Paul J. Keenan Jr. (admitted *pro hac vice*)
Reginald Sainvil (admitted *pro hac vice*)
Baker & McKenzie LLP
830 Brickell Plaza, Suite 3100
Miami, FL 33130
Telephone: 305-789-8900
Facsimile: 305-789-8953
Email: paul.keenan@bakermckenzie.com
      reginald.sainvil@bakermckenzie.com

Blaire Cahn
Baker & McKenzie LLP
452 Fifth Avenue
New York, NY 10018
Telephone: 212-626-4100
Facsimile: 212-310-1600
Email: blaire.cahn@bakermckenzie.com

*Counsel for the Debtor
and Debtor-in-Possession*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| CREDIVALORES – CREDISERVICIOS S.A., | Case No. 24-10837 (DSJ) |
| Debtor. | |

### NOTICE OF FILING SCHEDULE OF UNPAID DEBTS PURSUANT TO FEDERAL RULES OF BANKRUPTCY PROCEDURE 1019(5)

**PLEASE TAKE NOTICE** that on July 7, 2025, the United States Bankruptcy Court for the Southern District of New York entered that certain *Order Converting Chapter 11 Case to a Case Under Chapter 7 of the Bankruptcy Code* [Docket No. 198] (the "**Conversion Order**") which Order converted the Debtor's chapter 11 case to a case under chapter 7 of the Bankruptcy Code effective as of that date (the "**Conversion Date**").

**PLEASE TAKE FURTHER NOTICE** that pursuant to the Conversion Order, the Debtor is required to "file a schedule of unpaid debts incurred after the commencement of the chapter 11

case within fifteen (15) days of the date" of the Conversion Order. Bankruptcy Rule 1019(5) requires that the schedule include the "name and address of each claim holder" (the "**Schedule of Unpaid Debts**").

**PLEASE TAKE FURTHER NOTICE** that the Schedule of Unpaid Debts incurred from the commencement of the chapter 11 case through the Conversion Date is attached hereto as **Exhibit A**.

Dated: July 22, 2025          **BAKER & McKENZIE LLP**

By: */s/ Paul J. Keenan*
    Paul J. Keenan Jr. (admitted *pro hac vice*)
    Reginald Sainvil (admitted *pro hac vice*)
    830 Brickell Plaza, Suite 3100
    Miami, FL 33131
    Telephone: 305-789-8900
    Facsimile: 305-789-8953
    Email: paul.keenan@bakermckenzie.com
           reginald.sainvil@bakermckenzie.com

*– and –*

Blaire Cahn
452 Fifth Avenue
New York, NY 10018
Telephone: 212-626-4100
Facsimile: 212-310-1600
Email: blaire.cahn@bakermckenzie.com

*Counsel for the Debtor and Debtor-in-Possession*

# EXHIBIT A

**Credivalores – Crediservicios S.A**
**Schedule of Unpaid Post-Petition Debts**

| FX Rate | | 3,974.37 | | COP | USD | | | |
|---|---|---|---|---|---|---|---|---|
| # | Creditor Name | | Address | Amount Owed | Amount Owed | Nature of Debt | Date Incurred | Status |
| 1 | SYSTEMGROUP S.A.S | | AV LAS AMERICAS 58 51 | 1,229,196 | 309.28 | HONORARIOS | 17-May-24 | Unpaid |
| 2 | SYSTEMGROUP S.A.S | | AV LAS AMERICAS 58 51 | 50,050,297 | 12,593.27 | HONORARIOS | 17-May-24 | Unpaid |
| 3 | LIBERTY NETWORKS DE COLOMBIA S.A.S | | CL 108 45 30 TO 3 OF 901 | 57,996,367 | 14,592.59 | SERVICIOS DE RECAUDO | 17-May-24 | Unpaid |
| 4 | EXPERIAN COLOMBIA SA | | CR 7 76 35 P10 | 18,416,667 | 4,633.86 | SERVICIOS DE RECAUDO | 17-May-24 | Unpaid |
| 5 | ASOCIACION PARA LA INVESTIGACION Y CONTROL DE SISTEMAS DE TARJET | | AV 28 39 07 BRR SOLEDAD | 6,442,908 | 1,621.11 | PROVEEDORES DE SERVICIOS TECNICOS | 21-May-24 | Unpaid |
| 6 | SOLUSOFT DE COLOMBIA LTDA | | CL 126 7 26 OF 1003 | 2,292,127 | 576.73 | MANTENIMIENTO | 21-May-24 | Unpaid |
| 7 | COMPUTEC OUTSOURCING SAS | | CR 63 17 32 | 1,596,838 | 401.78 | ARRENDAMIENTO BIENES MUEBLES | 21-May-24 | Unpaid |
| 8 | DEPOSITO CENTRALIZADO DE VALORES DE COLOMBIA DECEVAL SAS | | CR 7 71 21 TO B P 12 | 7,070,439 | 1,779.01 | HONORARIOS | 22-May-24 | Unpaid |
| 9 | ARUS SAS | | CR 48 20 114 P 11 TO 3 ED EMPRESARIAL CIUDAD DEL RIO | 8,156,939 | 2,052.39 | SERVICIOS DE RECAUDO | 22-May-24 | Unpaid |
| 10 | CIRION TECHNOLOGIES COLOMBIA S.A.S | | CLL 185 45 03 CC SANTAFE TO EMPRESARIAL P 4 Y 5 | 16,858,911 | 4,241.91 | SERVICIOS DE RECAUDO | 23-May-24 | Unpaid |
| 11 | CIRION TECHNOLOGIES COLOMBIA S.A.S | | CLL 185 45 03 CC SANTAFE TO EMPRESARIAL P 4 Y 5 | 104,323,025 | 26,248.95 | SERVICIOS DE RECAUDO | 23-May-24 | Unpaid |
| 12 | COBRANZA NACIONAL DE CREDITOS S.A.S | | CL 98 70 91 OF 302 CENTRO EMPRESARIAL DE PONTEVEDRA | 62,066,739 | 15,616.75 | HONORARIOS | 27-May-24 | Unpaid |
| 13 | GESTION LEGAL ABOGADOS ASOCIADOS SAS | | CL 19 8 58 ED SANTA BARBARA OF 502 | 16,135,173 | 4,059.81 | HONORARIOS | 27-May-24 | Unpaid |
| 14 | GESTION EMPRESARIAL Y REPRESENTACIONES JURIDICAS SAS | | CL 33 AA 80 B 05 | 1,914,083 | 481.61 | HONORARIOS | 27-May-24 | Unpaid |
| 15 | CONSILIO ABOGADOS SAS | | CL 94 A 13 91 OF 402 | 5,602,784 | 1,409.73 | HONORARIOS | 27-May-24 | Unpaid |
| 16 | FINLECO B P O SAS | | CR 27B 68 96 | 118,112,619 | 29,718.58 | HONORARIOS | 27-May-24 | Unpaid |
| 17 | FINLECO B P O SAS | | CR 27B 68 96 | 7,033,378 | 1,769.68 | HONORARIOS | 27-May-24 | Unpaid |
| 18 | GRUPO CONSULTOR RA SAS | | CL 29 BIS 6 58 OF 402 | 91,681,920 | 23,068.29 | HONORARIOS | 27-May-24 | Unpaid |
| 19 | GRUPO CONSULTOR RA SAS | | CL 29 BIS 6 58 OF 402 | 2,476,010 | 622.99 | HONORARIOS | 27-May-24 | Unpaid |
| 20 | PUNTUALMENTE SAS | | CR 16A 30 37 | 25,283,464 | 6,361.63 | HONORARIOS | 27-May-24 | Unpaid |
| 21 | PUNTUALMENTE SAS | | CR 16A 30 37 | 1,689,111 | 425.00 | HONORARIOS | 27-May-24 | Unpaid |
| 22 | SYSTEMGROUP S.A.S | | AV LAS AMERICAS 58 51 | 65,841,500 | 16,566.53 | HONORARIOS | 27-May-24 | Unpaid |
| 23 | SYSTEMGROUP S.A.S | | AV LAS AMERICAS 58 51 | 7,723,814 | 1,943.41 | HONORARIOS | 27-May-24 | Unpaid |
| 24 | IT BUSINESS & FINANCES COLOMBIA SAS | | CR 13 98 70 OF 303 | 16,218,995 | 4,080.90 | PROVEEDORES DE SERVICIOS TECNICOS | 27-May-24 | Unpaid |
| 25 | INTERLAN SAS | | CL 5A 39 194 OF 302 ED TORRE CONCAS | 10,990,162 | 2,765.26 | PROVEEDORES DE SERVICIOS TECNICOS | 27-May-24 | Unpaid |
| 26 | INTERLAN SAS | | CL 5A 39 194 OF 302 ED TORRE CONCAS | 17,497,962 | 4,402.70 | PROVEEDORES DE SERVICIOS TECNICOS | 27-May-24 | Unpaid |
| 27 | MILENIO PC SA | | CR 46 91 25 | 29,415,172 | 7,401.22 | PROVEEDORES DE SERVICIOS TECNICOS | 27-May-24 | Unpaid |
| 28 | BAKER & MCKENZIE S.A.S. | | CR 11 79 35 P9 | 53,550,000 | 13,473.83 | HONORARIOS | 28-May-24 | Unpaid |
| 29 | JJ COBRANZAS Y ABOGADOS SAS | | CR 5 15 11 OF 304 | 5,442,956 | 1,369.51 | HONORARIOS | 28-May-24 | Unpaid |
| 30 | JJ COBRANZAS Y ABOGADOS SAS | | CR 5 15 11 OF 304 | 1,629,857 | 410.09 | HONORARIOS | 28-May-24 | Unpaid |
| 31 | JJ COBRANZAS Y ABOGADOS SAS | | CR 5 15 11 OF 304 | 2,838,982 | 714.32 | HONORARIOS | 28-May-24 | Unpaid |
| 32 | JJ COBRANZAS Y ABOGADOS SAS | | CR 5 15 11 OF 304 | 1,210,656 | 304.62 | HONORARIOS | 28-May-24 | Unpaid |
| 33 | JJ COBRANZAS Y ABOGADOS SAS | | CR 5 15 11 OF 304 | 17,958,263 | 4,518.52 | HONORARIOS | 28-May-24 | Unpaid |
| 34 | JJ COBRANZAS Y ABOGADOS SAS | | CR 5 15 11 OF 304 | 4,207,774 | 1,058.73 | HONORARIOS | 28-May-24 | Unpaid |
| 35 | CENTRAL DE COBRANZAS SAS | | CR 43 95 20 BRR EL TABOR | 4,168,805 | 1,048.92 | HONORARIOS | 28-May-24 | Unpaid |
| 36 | ASESORES EN SERVICIOS FINANCIEROS Y COMERCIALES ASERFINC Y CIA | | CL 54 10 81 P 8 | 2,837,114 | 713.85 | HONORARIOS | 28-May-24 | Unpaid |
| 37 | GS LITIGIOS S.A.S | | CL 13C 16 73 | 1,391,319 | 350.07 | HONORARIOS | 28-May-24 | Unpaid |
| 38 | CENTRAL DE COBRANZAS SAS | | CR 43 95 20 BRR EL TABOR | 105,744,468 | 26,606.60 | HONORARIOS | 28-May-24 | Unpaid |
| 39 | BISMARK COLOMBIA SAS | | CR 7 84A 29 OF 301 | 1,908,937 | 480.31 | PROVEEDORES DE SERVICIOS TECNICOS | 28-May-24 | Unpaid |
| 40 | AMAUTAS ANALYTICS S.A.S. | | CR 32 1 0 209 IN 201 | 1,715,833 | 431.72 | PROVEEDORES DE SERVICIOS TECNICOS | 28-May-24 | Unpaid |
| 41 | AMERICAS BUSINESS PROCESS SERVICES SA | | AV EL DORADO 85 D 55 LC 149 | 238,210,137 | 59,936.58 | PROVEEDORES DE SERVICIOS TECNICOS | 28-May-24 | Unpaid |
| 42 | AMERICAS BUSINESS PROCESS SERVICES SA | | AV EL DORADO 85 D 55 LC 149 | 9,731,204 | 2,448.49 | PROVEEDORES DE SERVICIOS TECNICOS | 28-May-24 | Unpaid |
| 43 | AMERICAS BUSINESS PROCESS SERVICES SA | | AV EL DORADO 85 D 55 LC 149 | 2,677,500 | 673.69 | PROVEEDORES DE SERVICIOS TECNICOS | 28-May-24 | Unpaid |
| 44 | FOCO ESTRATEGICO S.A.S. | | AK 45 100 34 OF 204 | 7,370,416 | 1,854.46 | SERVICIOS DE RECAUDO | 28-May-24 | Unpaid |
| 45 | METLIFE COLOMBIA SEGUROS DE VIDA S.A | | CR 7 99 53 P 17 | 51,341,174 | 12,918.07 | SEGUROS | 28-May-24 | Unpaid |
| 46 | GOPILOT.LIVE SAS | | CR 17 A NO. 106 36 | 5,947,479 | 1,496.46 | HONORARIOS | 30-May-24 | Unpaid |
| 47 | GOPILOT.LIVE SAS | | CR 17 A NO. 106 36 | 2,112,246 | 531.47 | HONORARIOS | 30-May-24 | Unpaid |
| 48 | GOPILOT.LIVE SAS | | CR 17 A NO. 106 36 | 1,553,116 | 390.78 | HONORARIOS | 30-May-24 | Unpaid |
| 49 | GOPILOT.LIVE SAS | | CR 17 A NO. 106 36 | 1,669,552 | 420.08 | HONORARIOS | 30-May-24 | Unpaid |
| 50 | GOPILOT.LIVE SAS | | CR 17 A NO. 106 36 | 1,214,004 | 305.46 | HONORARIOS | 30-May-24 | Unpaid |
| 51 | GOPILOT.LIVE SAS | | CR 17 A NO. 106 36 | 6,632,126 | 1,668.72 | HONORARIOS | 30-May-24 | Unpaid |
| 52 | GOPILOT.LIVE SAS | | CR 17 A NO. 106 36 | 1,612,936 | 405.83 | HONORARIOS | 30-May-24 | Unpaid |
| 53 | GOPILOT.LIVE SAS | | CR 17 A NO. 106 36 | 2,059,956 | 518.31 | PROVEEDORES DE SERVICIOS TECNICOS | 30-May-24 | Unpaid |
| 54 | GOPILOT.LIVE SAS | | CR 17 A NO. 106 36 | 2,166,986 | 545.24 | SERVICIOS DE RECAUDO | 30-May-24 | Unpaid |
| 55 | GOPILOT.LIVE SAS | | CR 17 A NO. 106 36 | 1,856,749 | 467.18 | SERVICIOS DE RECAUDO | 30-May-24 | Unpaid |
| 56 | GOPILOT.LIVE SAS | | CR 17 A NO. 106 36 | 6,620,093 | 1,665.70 | SERVICIOS DE RECAUDO | 30-May-24 | Unpaid |
| 57 | DELIMA MARSH | | CL 67N 6N 85 | 33,872,125 | 8,522.64 | COMISIONES | 31-May-24 | Unpaid |

| # | Creditor Name | Address | Amount Owed | Amount Owed | Nature of Debt | Date Incurred | Status |
|---|---|---|---|---|---|---|---|
| 58 | CUATRECASAS, GONCALVES PEREIRA S.A.S | CR 11 79 35 OF 701 | 441,827,386 | 111,169.16 | USD - PROVEEDORES FACTURAS EN DIVISA | 31-May-24 | Unpaid |
| 59 | CUATRECASAS, GONCALVES PEREIRA S.A.S | CR 11 79 35 OF 701 | 563,664,556 | 141,824.88 | USD - PROVEEDORES FACTURAS EN DIVISA | 31-May-24 | Unpaid |
| 60 | AMERICAN SMART SYSTEM & NETWORKS LTDA | CR 49 A 91 31 BBR LA CASTELLANA | 63,681,433 | 16,023.03 | MANTENIMIENTO | 31-May-24 | Unpaid |
| 61 | SOFTWAREONE COLOMBIA S.A.S | AV CALLE 26 92 32 ED CONECTA BL F P3 | 22,522,500 | 5,666.94 | SERVICIOS DE RECAUDO | 6-Jun-24 | Unpaid |
| 62 | DIDACTICA Y SISTEMAS SAS | KM 4 VIA CAJICA - ZIPAQUIRA CON ALCAPARROS CA 108 | 5,291,170 | 1,331.32 | MANTENIMIENTO | 11-Jun-24 | Unpaid |
| 63 | MPA DERECHO PENAL CORPORATIVO SAS | CR 5 66 29 | 4,171,360 | 1,049.57 | HONORARIOS | 12-Jun-24 | Unpaid |
| 64 | ECONTACT COL SAS | CR 28 48 59 | 118,952,486 | 29,929.90 | SERVICIOS DE RECAUDO | 12-Jun-24 | Unpaid |
| 65 | INTERLAN SAS | CL 5A 39 194 OF 302 ED TORRE CONCAS | 10,992,784 | 2,765.92 | PROVEEDORES DE SERVICIOS TECNICOS | 17-Jun-24 | Unpaid |
| 66 | APICE INGENIERIA Y SOLUCIONES DE AVANZADA S A-EN REORGANIZACION | CL 93 19B 66 OF 401 | 7,649,895 | 1,924.81 | SERVICIOS DE RECAUDO | 17-Jun-24 | Unpaid |
| 67 | INTERLAN SAS | CL 5A 39 194 OF 302 ED TORRE CONCAS | 17,497,962 | 4,402.76 | MANTENIMIENTO | 17-Jun-24 | Unpaid |
| 68 | CIRION TECHNOLOGIES COLOMBIA S.A.S | CLL 185 45 03 CC SANTAFE TO EMPRESARIAL P 4 Y 5 | 26,650,101 | 6,705.49 | HONORARIOS | 19-Jun-24 | Unpaid |
| 69 | VOLUMEN SAS | CR 27 82 48 | 5,899,641 | 1,484.42 | SERVICIOS DE RECAUDO | 19-Jun-24 | Unpaid |
| 70 | LIBERTY NETWORKS DE COLOMBIA S.A.S | CL 108 45 30 TO 3 OF 901 | 57,996,367 | 14,592.59 | SERVICIOS DE RECAUDO | 19-Jun-24 | Unpaid |
| 71 | CIRION TECHNOLOGIES COLOMBIA S.A.S | CLL 185 45 03 CC SANTAFE TO EMPRESARIAL P 4 Y 5 | 1,181,442 | 297.27 | SERVICIOS DE RECAUDO | 19-Jun-24 | Unpaid |
| 72 | CIRION TECHNOLOGIES COLOMBIA S.A.S | CLL 185 45 03 CC SANTAFE TO EMPRESARIAL P 4 Y 5 | 11,524,711 | 2,899.76 | SERVICIOS DE RECAUDO | 19-Jun-24 | Unpaid |
| 73 | CIRION TECHNOLOGIES COLOMBIA S.A.S | CLL 185 45 03 CC SANTAFE TO EMPRESARIAL P 4 Y 5 | 11,783,015 | 2,964.75 | SERVICIOS DE RECAUDO | 19-Jun-24 | Unpaid |
| 74 | CIRION TECHNOLOGIES COLOMBIA S.A.S | CLL 185 45 03 CC SANTAFE TO EMPRESARIAL P 4 Y 5 | 9,417,524 | 2,369.56 | SERVICIOS DE RECAUDO | 19-Jun-24 | Unpaid |
| 75 | CIRION TECHNOLOGIES COLOMBIA S.A.S | CLL 185 45 03 CC SANTAFE TO EMPRESARIAL P 4 Y 5 | 118,485,474 | 29,812.39 | SERVICIOS DE RECAUDO | 19-Jun-24 | Unpaid |
| 76 | COMPUTEC OUTSOURCING SAS | CR 63 17 32 | 1,596,838 | 401.78 | SERVICIOS DE RECAUDO | 24-Jun-24 | Unpaid |
| 77 | SOLUSOFT DE COLOMBIA LTDA | CL 126 7 26 OF 1003 | 2,292,127 | 576.73 | MANTENIMIENTO | 24-Jun-24 | Unpaid |
| 78 | DEPOSITO CENTRALIZADO DE VALORES DE COLOMBIA DECEVAL SAS | CR 7 71 21 TO B P 12 | 8,240,876 | 2,073.50 | HONORARIOS | 25-Jun-24 | Unpaid |
| 79 | MILENIO PC SA | CR 46 91 25 | 34,812,383 | 8,759.22 | PROVEEDORES DE SERVICIOS TECNICOS | 25-Jun-24 | Unpaid |
| 80 | CONTACT & BUSINESS IT SAS | AK 19 95 12 20 OF 805 | 11,095,684 | 2,791.81 | SERVICIOS DE RECAUDO | 25-Jun-24 | Unpaid |
| 81 | EXPERIAN COLOMBIA SA | CR 7 76 35 P10 | 18,416,667 | 4,633.86 | SERVICIOS DE RECAUDO | 25-Jun-24 | Unpaid |
| 82 | IT BUSINESS & FINANCES COLOMBIA SAS | CR 13 98 70 OF 303 | 16,198,955 | 4,075.85 | SERVICIOS DE RECAUDO | 25-Jun-24 | Unpaid |
| 83 | GSC OUTSOURCING S.A.S | CR 16A 78 11 OF 302 | 4,541,866 | 1,142.79 | SERVICIOS DE RECAUDO | 25-Jun-24 | Unpaid |
| 84 | AMERICAS BUSINESS PROCESS SERVICES SA | AV EL DORADO 85 D 55 LC 149 | 217,100,417 | 54,625.11 | SERVICIOS DE RECAUDO | 25-Jun-24 | Unpaid |
| 85 | AMERICAS BUSINESS PROCESS SERVICES SA | AV EL DORADO 85 D 55 LC 149 | 2,677,500 | 673.69 | SERVICIOS DE RECAUDO | 25-Jun-24 | Unpaid |
| 86 | AMERICAN SMART SYSTEM & NETWORKS LTDA | CR 49 A 91 31 BBR LA CASTELLANA | 14,381,165 | 3,618.48 | MANTENIMIENTO | 25-Jun-24 | Unpaid |
| 87 | AMERICAN SMART SYSTEM & NETWORKS LTDA | CR 49 A 91 31 BBR LA CASTELLANA | 62,909,413 | 15,828.78 | MANTENIMIENTO | 25-Jun-24 | Unpaid |
| 88 | GS LITIGIOS S.A.S | CL 13C 16 73 | 2,572,972 | 647.39 | HONORARIOS | 26-Jun-24 | Unpaid |
| 89 | JJ COBRANZAS Y ABOGADOS SAS | CR 5 15 11 OF 304 | 4,231,761 | 1,064.76 | HONORARIOS | 26-Jun-24 | Unpaid |
| 90 | JJ COBRANZAS Y ABOGADOS SAS | CR 5 15 11 OF 304 | 2,274,321 | 572.25 | HONORARIOS | 26-Jun-24 | Unpaid |
| 91 | SOLUCIONARE COBRANZAS SAS | CR 15 79 69 OF 513 | 71,204,950 | 17,916.03 | HONORARIOS | 26-Jun-24 | Unpaid |
| 92 | PUNTUALMENTE SAS | CR 16A 30 37 | 26,638,884 | 6,702.67 | HONORARIOS | 26-Jun-24 | Unpaid |
| 93 | MPA DERECHO PENAL CORPORATIVO SAS | CR 5 66 29 | 4,171,360 | 1,049.57 | HONORARIOS | 26-Jun-24 | Unpaid |
| 94 | CONSILIO ABOGADOS SAS | CL 94 A 13 91 OF 402 | 4,638,431 | 1,167.09 | HONORARIOS | 26-Jun-24 | Unpaid |
| 95 | SYSTEMGROUP S.A.S | AV LAS AMERICAS 58 51 | 96,266,441 | 24,221.81 | HONORARIOS | 26-Jun-24 | Unpaid |
| 96 | SYSTEMGROUP S.A.S | AV LAS AMERICAS 58 51 | 12,937,623 | 3,255.26 | HONORARIOS | 26-Jun-24 | Unpaid |
| 97 | AMERICAS BUSINESS PROCESS SERVICES SA | AV EL DORADO 85 D 55 LC 149 | 68,398,841 | 17,209.98 | SERVICIOS DE RECAUDO | 26-Jun-24 | Unpaid |
| 98 | MUÑOZ AYA SAS | CR 7 71 21 OF 401 TO B | 4,202,645 | 1,057.44 | SERVICIOS DE RECAUDO | 26-Jun-24 | Unpaid |
| 99 | ASIC SA | CR 12 71 99 P 5 | 6,362,984 | 1,601.00 | SERVICIOS DE RECAUDO | 26-Jun-24 | Unpaid |
| 100 | ASIC SA | CR 12 71 99 P 5 | 6,362,984 | 1,601.00 | SERVICIOS DE RECAUDO | 26-Jun-24 | Unpaid |
| 101 | NOVASEC S.A.S. | AV CL 17 60 72 | 3,337,479 | 839.75 | SERVICIOS DE RECAUDO | 26-Jun-24 | Unpaid |
| 102 | BORRERO & ILLIDGE ADVISORS S.A.S. | AV 19 114 09 OF 303 | 7,299,880 | 1,836.74 | SERVICIOS DE RECAUDO | 26-Jun-24 | Unpaid |
| 103 | METLIFE COLOMBIA SEGUROS DE VIDA S.A | CR 7 99 53 P 17 | 41,203,981 | 10,367.42 | SEGUROS | 26-Jun-24 | Unpaid |
| 104 | CENTRAL DE COBRANZAS SAS | CR 43 95 20 BRR EL TABOR | 75,596,999 | 19,021.13 | HONORARIOS | 27-Jun-24 | Unpaid |
| 105 | CARVAJAL SOLUCIONES DE COMUNICACIONES SAS | CL 35 NORTE 6 A BIS 100 | 7,936,993 | 1,997.04 | PROVEEDORES DE SERVICIOS TECNICOS | 27-Jun-24 | Unpaid |
| 106 | ARUS SAS | CR 48 20 114 P 11 TO 3 ED EMPRESARIAL CIUDAD DEL RIO | 8,191,859 | 2,061.17 | SERVICIOS DE RECAUDO | 27-Jun-24 | Unpaid |
| 107 | FOCO ESTRATEGICO S.A.S. | AK 45 100 34 OF 204 | 5,613,020 | 1,412.30 | SERVICIOS DE RECAUDO | 27-Jun-24 | Unpaid |
| 108 | PRO CAPITAL SOCIEDAD DE BOLSA SA | ONE PERSHING PLAZA NEW JERSEY 07399 | 1,980,493,103 | 498,316.24 | USD - PROVEEDORES FACTURAS EN DIVISA | 27-Jun-24 | Unpaid |
| 109 | DATA FOR DECISION SAS | CR 13A 113 74 302 | 2,548,759 | 641.30 | MANTENIMIENTO | 27-Jun-24 | Unpaid |
| 110 | ASOCIACION PARA LA INVESTIGACION Y CONTROL DE SISTEMAS DE TARJET | AV 28 39 07 BRR SOLEDAD | 6,442,908 | 1,621.11 | PROVEEDORES DE SERVICIOS TECNICOS | 28-Jun-24 | Unpaid |
| 111 | GESTION LEGAL ABOGADOS ASOCIADOS SAS | CL 19 8 58 ED SANTA BARBARA OF 502 | 14,113,820 | 3,551.21 | PROVEEDORES DE SERVICIOS TECNICOS | 28-Jun-24 | Unpaid |
| 112 | IT BUSINESS & FINANCES COLOMBIA SAS | CR 13 98 70 OF 303 | 16,786,501 | 4,223.69 | SERVICIOS DE RECAUDO | 30-Jun-24 | Unpaid |
| 113 | SYSTEMGROUP S.A.S | AV LAS AMERICAS 58 51 | 8,715,832 | 2,193.01 | HONORARIOS | 3-Jul-24 | Unpaid |
| 114 | GRUPO CONSULTOR RA SAS | CL 29 BIS 6 58 OF 402 | 88,601,920 | 22,293.32 | HONORARIOS | 3-Jul-24 | Unpaid |
| 115 | AMAUTAS ANALYTICS S.A.S. | CR 32 1 0 209 IN 201 | 1,715,833 | 431.72 | HONORARIOS | 3-Jul-24 | Unpaid |
| 116 | FINLECO B P O SAS | CR 27B 68 96 | 74,522,977 | 18,750.89 | HONORARIOS | 3-Jul-24 | Unpaid |
| 117 | COBRANDO SAS | AV CR 50 93A 29 | 48,617,722 | 12,232.81 | HONORARIOS | 3-Jul-24 | Unpaid |
| 118 | COBRANDO SAS | AV CR 50 93A 29 | 7,879,930 | 1,982.69 | HONORARIOS | 3-Jul-24 | Unpaid |

| # | Creditor Name | Address | Amount Owed | Amount Owed | Nature of Debt | Date Incurred | Status |
|---|---|---|---|---|---|---|---|
| 119 | COBRANDO SAS | AV CR 50 93A 29 | 5,818,368 | 1,463.97 | HONORARIOS | 3-Jul-24 | Unpaid |
| 120 | COBRANDO SAS | AV CR 50 93A 29 | 6,737,359 | 1,695.20 | HONORARIOS | 3-Jul-24 | Unpaid |
| 121 | DB SYSTEM SAS | CL 97 A 53 01 | 10,439,150 | 2,626.62 | MANTENIMIENTO | 3-Jul-24 | Unpaid |
| 122 | DB SYSTEM SAS | CL 97 A 53 01 | 100,123,001 | 25,192.17 | MANTENIMIENTO | 3-Jul-24 | Unpaid |
| 123 | MILENIO PC SA | CR 46 91 25 | 6,447,051 | 1,622.16 | MANTENIMIENTO | 3-Jul-24 | Unpaid |
| 124 | WALTER BRIDGE Y CIA S.A | CR 43 A 25 A 25 BRR COLOMBIA | 4,433,780 | 1,115.59 | MANTENIMIENTO | 3-Jul-24 | Unpaid |
| 125 | GRUPO CONSULTOR RA SAS | CL 29 BIS 6 58 OF 402 | 3,080,000 | 774.97 | HONORARIOS | 4-Jul-24 | Unpaid |
| 126 | COBRANZA NACIONAL DE CREDITOS S.A.S | CL 98 70 91 OF 302 CENTRO EMPRESARIAL DE PONTEVEDRA | 17,791,966 | 4,476.68 | HONORARIOS | 5-Jul-24 | Unpaid |
| 127 | IT BUSINESS & FINANCES COLOMBIA SAS | CR 13 98 70 OF 303 | 16,198,955 | 4,075.85 | SERVICIOS DE RECAUDO | 5-Jul-24 | Unpaid |
| 128 | ECONTACT COL SAS | CR 28 48 59 | 109,349,668 | 27,513.71 | SERVICIOS DE RECAUDO | 5-Jul-24 | Unpaid |
| 129 | ASOCIACION PARA LA INVESTIGACION Y CONTROL DE SISTEMAS DE TARJET | AV 28 39 07 BRR SOLEDAD | 6,442,908 | 1,621.11 | PROVEEDORES DE SERVICIOS TECNICOS | 8-Jul-24 | Unpaid |
| 130 | BYTTE SAS | AV CL 26 69D 91 TO 1 OF 407 | 1,308,506 | 329.24 | SERVICIOS DE RECAUDO | 8-Jul-24 | Unpaid |
| 131 | EXIA LEGAL SAS | CLL 100 8A 55 TORRE C OF 309 ED WORLD TRADE CENTER | 10,115,548 | 2,545.20 | HONORARIOS | 11-Jul-24 | Unpaid |
| 132 | CIRION TECHNOLOGIES COLOMBIA S.A.S | CLL 185 45 03 CC SANTAFE TO EMPRESARIAL P 4 Y 5 | 25,322,713 | 6,371.50 | HONORARIOS | 11-Jul-24 | Unpaid |
| 133 | CIRION TECHNOLOGIES COLOMBIA S.A.S | CLL 185 45 03 CC SANTAFE TO EMPRESARIAL P 4 Y 5 | 1,269,300 | 319.37 | PROVEEDORES DE SERVICIOS TECNICOS | 11-Jul-24 | Unpaid |
| 134 | GOPILOT.LIVE SAS | CR 17 A NO. 106 36 | 1,622,544 | 408.25 | SERVICIOS DE RECAUDO | 12-Jul-24 | Unpaid |
| 135 | GOPILOT.LIVE SAS | CR 17 A NO. 106 36 | 1,945,114 | 489.41 | SERVICIOS DE RECAUDO | 12-Jul-24 | Unpaid |
| 136 | GOPILOT.LIVE SAS | CR 17 A NO. 106 36 | 10,854,964 | 2,731.24 | SERVICIOS DE RECAUDO | 12-Jul-24 | Unpaid |
| 137 | GOPILOT.LIVE SAS | CR 17 A NO. 106 36 | 6,233,922 | 1,568.53 | SERVICIOS DE RECAUDO | 12-Jul-24 | Unpaid |
| 138 | GOPILOT.LIVE SAS | CR 17 A NO. 106 36 | 1,954,888 | 491.87 | SERVICIOS DE RECAUDO | 12-Jul-24 | Unpaid |
| 139 | SISTEMA G & G SA | CR 26 41 10 | 11,206,349 | 2,819.65 | SERVICIOS DE RECAUDO | 15-Jul-24 | Unpaid |
| 140 | SISTEMA G & G SA | CR 26 41 10 | 8,774,346 | 2,207.73 | SERVICIOS DE RECAUDO | 15-Jul-24 | Unpaid |
| 141 | APICE INGENIERIA Y SOLUCIONES DE AVANZADA S A-EN REORGANIZACION | CL 93 19B 66 OF 401 | 7,841,643 | 1,973.05 | SERVICIOS DE RECAUDO | 15-Jul-24 | Unpaid |
| 142 | SOLUSOFT DE COLOMBIA LTDA | CL 126 7 26 OF 1003 | 2,292,127 | 576.73 | MANTENIMIENTO | 15-Jul-24 | Unpaid |
| 143 | SISTEMA G & G SA | CR 26 41 10 | 1,899,829 | 478.02 | MANTENIMIENTO | 15-Jul-24 | Unpaid |
| 144 | MPA DERECHO PENAL CORPORATIVO SAS | CR 5 66 29 | 4,171,360 | 1,049.57 | HONORARIOS | 18-Jul-24 | Unpaid |
| 145 | INTERLAN SAS | CL 5A 39 194 OF 302 ED TORRE CONCAS | 10,992,784 | 2,765.92 | PROVEEDORES DE SERVICIOS TECNICOS | 18-Jul-24 | Unpaid |
| 146 | EXPERIAN COLOMBIA SA | CR 7 76 35 P10 | 18,416,667 | 4,633.86 | SERVICIOS DE RECAUDO | 18-Jul-24 | Unpaid |
| 147 | INTERLAN SAS | CL 5A 39 194 OF 302 ED TORRE CONCAS | 17,497,962 | 4,402.70 | MANTENIMIENTO | 18-Jul-24 | Unpaid |
| 148 | DEPOSITO CENTRALIZADO DE VALORES DE COLOMBIA DECEVAL SAS | CR 7 71 21 TO B P 12 | 7,095,509 | 1,785.32 | HONORARIOS | 19-Jul-24 | Unpaid |
| 149 | VOLUMEN SAS | CR 27 82 48 | 5,899,641 | 1,484.42 | SERVICIOS DE RECAUDO | 19-Jul-24 | Unpaid |
| 150 | SONDA DE COLOMBIA S A | AK 45 118 68 | 2,992,462 | 752.94 | SERVICIOS DE RECAUDO | 19-Jul-24 | Unpaid |
| 151 | IT BUSINESS & FINANCES COLOMBIA SAS | CR 13 98 70 OF 303 | 13,988,750 | 3,519.74 | SERVICIOS DE RECAUDO | 19-Jul-24 | Unpaid |
| 152 | INFOLAFT SAS | CL 71 6 14 OF 501 TO B | 20,661,540 | 5,198.70 | SERVICIOS DE RECAUDO | 22-Jul-24 | Unpaid |
| 153 | COMPUTEC OUTSOURCING SAS | CR 63 17 32 | 1,596,838 | 401.78 | SERVICIOS DE RECAUDO | 22-Jul-24 | Unpaid |
| 154 | CONTACT & BUSINESS IT SAS | AK 19 95 12 20 OF 805 | 11,046,132 | 2,779.34 | SERVICIOS DE RECAUDO | 23-Jul-24 | Unpaid |
| 155 | CARVAJAL SOLUCIONES DE COMUNICACIONES SAS | CL 35 NORTE 6 A BIS 100 | 6,345,117 | 1,596.51 | SERVICIOS DE RECAUDO | 23-Jul-24 | Unpaid |
| 156 | GS LITIGIOS S.A.S | CL 13C 16 73 | 2,339,995 | 588.77 | HONORARIOS | 24-Jul-24 | Unpaid |
| 157 | MILENIO PC SA | CR 46 91 25 | 34,494,091 | 8,679.13 | SERVICIOS DE RECAUDO | 24-Jul-24 | Unpaid |
| 158 | AMERICAN SMART SYSTEM & NETWORKS LTDA | CR 49 A 91 31 BBR LA CASTELLANA | 62,016,324 | 15,604.06 | MANTENIMIENTO | 24-Jul-24 | Unpaid |
| 159 | AMERICAN SMART SYSTEM & NETWORKS LTDA | CR 49 A 91 31 BBR LA CASTELLANA | 16,872,391 | 4,245.30 | MANTENIMIENTO | 24-Jul-24 | Unpaid |
| 160 | FINLECO B P O SAS | CR 27B 68 96 | 48,211,880 | 12,130.70 | HONORARIOS | 25-Jul-24 | Unpaid |
| 161 | FINLECO B P O SAS | CR 27B 68 96 | 2,419,757 | 608.84 | HONORARIOS | 25-Jul-24 | Unpaid |
| 162 | CONSILIO ABOGADOS SAS | CL 94 A 13 91 OF 402 | 3,222,304 | 810.77 | HONORARIOS | 25-Jul-24 | Unpaid |
| 163 | JJ COBRANZAS Y ABOGADOS SAS | CR 5 15 11 OF 304 | 8,472,441 | 2,131.77 | HONORARIOS | 25-Jul-24 | Unpaid |
| 164 | JJ COBRANZAS Y ABOGADOS SAS | CR 5 15 11 OF 304 | 3,336,953 | 839.62 | HONORARIOS | 25-Jul-24 | Unpaid |
| 165 | GRUPO CONSULTOR RA SAS | CL 29 BIS 6 58 OF 402 | 1,856,460 | 467.11 | HONORARIOS | 25-Jul-24 | Unpaid |
| 166 | GRUPO CONSULTOR RA SAS | CL 29 BIS 6 58 OF 402 | 60,426,720 | 15,204.10 | HONORARIOS | 25-Jul-24 | Unpaid |
| 167 | LIBERTY NETWORKS DE COLOMBIA S.A.S | CL 108 45 30 TO 3 OF 901 | 57,996,367 | 14,592.59 | SERVICIOS DE RECAUDO | 25-Jul-24 | Unpaid |
| 168 | BYTTE SAS | AV CL 26 69D 91 TO 1 OF 407 | 2,617,012 | 658.47 | SERVICIOS DE RECAUDO | 25-Jul-24 | Unpaid |
| 169 | DATA FOR DECISION SAS | CR 13A 113 74 302 | 2,509,244 | 631.36 | MANTENIMIENTO | 25-Jul-24 | Unpaid |
| 170 | METLIFE COLOMBIA SEGUROS DE VIDA S.A | CR 7 99 53 P 17 | 34,188,091 | 8,602.14 | SEGUROS | 25-Jul-24 | Unpaid |
| 171 | SYSTEMGROUP S.A.S | AV LAS AMERICAS 58 51 | 6,060,352 | 1,524.86 | HONORARIOS | 26-Jul-24 | Unpaid |
| 172 | COBRANDO SAS | AV CR 50 93A 29 | 13,628,733 | 3,429.16 | HONORARIOS | 26-Jul-24 | Unpaid |
| 173 | COBRANDO SAS | AV CR 50 93A 29 | 15,289,488 | 3,847.02 | HONORARIOS | 26-Jul-24 | Unpaid |
| 174 | COBRANDO SAS | AV CR 50 93A 29 | 3,578,478 | 900.39 | HONORARIOS | 26-Jul-24 | Unpaid |
| 175 | CENTRAL DE COBRANZAS SAS | CR 43 95 20 BRR EL TABOR | 46,268,086 | 11,641.62 | HONORARIOS | 26-Jul-24 | Unpaid |
| 176 | PUNTUALMENTE SAS | CR 16A 30 37 | 4,742,930 | 1,193.38 | HONORARIOS | 26-Jul-24 | Unpaid |
| 177 | GESTION LEGAL ABOGADOS ASOCIADOS SAS | CL 19 8 58 ED SANTA BARBARA OF 502 | 13,829,266 | 3,479.61 | HONORARIOS | 26-Jul-24 | Unpaid |
| 178 | SYSTEMGROUP S.A.S | AV LAS AMERICAS 58 51 | 52,782,753 | 13,280.78 | HONORARIOS | 26-Jul-24 | Unpaid |
| 179 | SOLUCIONARE COBRANZAS SAS | CR 15 79 69 OF 513 | 41,364,134 | 10,407.72 | HONORARIOS | 26-Jul-24 | Unpaid |

| # | Creditor Name | Address | Amount Owed | Amount Owed | Nature of Debt | Date Incurred | Status |
|---|---|---|---|---|---|---|---|
| 180 | SOLUCIONARE COBRANZAS SAS | CR 15 79 69 OF 513 | 47,084,562 | 11,847.05 | HONORARIOS | 26-Jul-24 | Unpaid |
| 181 | SYSTEMGROUP S.A.S | AV LAS AMERICAS 58 51 | 7,341,790 | 1,847.28 | HONORARIOS | 26-Jul-24 | Unpaid |
| 182 | SYSTEMGROUP S.A.S | AV LAS AMERICAS 58 51 | 1,925,290 | 484.43 | HONORARIOS | 26-Jul-24 | Unpaid |
| 183 | AMAUTAS ANALYTICS S.A.S. | CR 32 1 0 209 IN 201 | 1,875,063 | 471.79 | HONORARIOS | 26-Jul-24 | Unpaid |
| 184 | SOFTWAREONE COLOMBIA S.A.S | AV CALLE 26 92 32 ED CONECTA BL F P3 | 61,532,625 | 15,482.36 | SERVICIOS DE RECAUDO | 26-Jul-24 | Unpaid |
| 185 | TECNOLOGIA INFORMATICA TECINF SAS | AUT MEDELLIN VIA BOGOTA KM 5 BG E 79 CC CENTRO OIKOS | 3,118,105 | 784.55 | SERVICIOS DE RECAUDO | 26-Jul-24 | Unpaid |
| 186 | NOVASEC S.A.S. | AV CL 17 60 72 | 3,337,479 | 839.75 | SERVICIOS DE RECAUDO | 26-Jul-24 | Unpaid |
| 187 | GSC OUTSOURCING S.A.S | CR 16A 78 11 OF 302 | 2,984,179 | 750.86 | SERVICIOS DE RECAUDO | 26-Jul-24 | Unpaid |
| 188 | FOCO ESTRATEGICO S.A.S. | AK 45 100 34 OF 204 | 4,917,310 | 1,237.26 | SERVICIOS DE RECAUDO | 26-Jul-24 | Unpaid |
| 189 | CIRION TECHNOLOGIES COLOMBIA S.A.S | CLL 185 45 03 CC SANTAFE  TO EMPRESARIAL P 4 Y 5 | 117,350,977 | 29,526.94 | SERVICIOS DE RECAUDO | 26-Jul-24 | Unpaid |
| 190 | CIRION TECHNOLOGIES COLOMBIA S.A.S | CLL 185 45 03 CC SANTAFE  TO EMPRESARIAL P 4 Y 5 | 116,430,495 | 29,295.33 | SERVICIOS DE RECAUDO | 26-Jul-24 | Unpaid |
| 191 | ARUS SAS | CR 48  20 114 P 11 TO 3 ED EMPRESARIAL CIUDAD DEL RIO | 8,414,941 | 2,117.30 | SERVICIOS DE RECAUDO | 26-Jul-24 | Unpaid |
| 192 | AMERICAS BUSINESS PROCESS SERVICES SA | AV EL DORADO 85 D 55 LC 149 | 222,873,108 | 56,077.59 | SERVICIOS DE RECAUDO | 26-Jul-24 | Unpaid |
| 193 | AMERICAS BUSINESS PROCESS SERVICES SA | AV EL DORADO 85 D 55 LC 149 | 30,846,171 | 7,761.27 | SERVICIOS DE RECAUDO | 26-Jul-24 | Unpaid |
| 194 | SONDA DE COLOMBIA S A | AK 45 118 68 | 37,371,099 | 9,403.02 | MANTENIMIENTO | 26-Jul-24 | Unpaid |
| 195 | WALTER BRIDGE Y CIA S.A | CR 43 A  25 A 25 BRR COLOMBIA | 2,216,890 | 557.80 | MANTENIMIENTO | 26-Jul-24 | Unpaid |
| 196 | COBRANDO SAS | AV CR 50 93A 29 | 28,276,683 | 7,114.76 | HONORARIOS | 29-Jul-24 | Unpaid |
| 197 | FINLECO B P O SAS | CR 27B 68  96 | 11,558,110 | 2,908.16 | HONORARIOS | 5-Aug-24 | Unpaid |
| 198 | IT BUSINESS & FINANCES COLOMBIA SAS | CR 13 98 70 OF 303 | 16,198,955 | 4,075.85 | SERVICIOS DE RECAUDO | 5-Aug-24 | Unpaid |
| 199 | GRUPO EMPRESARIAL OIKOS SAS | CR 16A 78 55 P6 | 1,930,595 | 485.76 | ARRENDAMIENTOS BIENES INMUEBLES | 5-Aug-24 | Unpaid |
| 200 | GRUPO EMPRESARIAL OIKOS SAS | CR 16A 78 55 P6 | 2,693,856 | 677.81 | ARRENDAMIENTOS BIENES INMUEBLES | 5-Aug-24 | Unpaid |
| 201 | JORGE GIRALDO & CIA LIMITADA | CL 24 21 40 ED BCH LC 6 B | 2,821,869 | 710.02 | ARRENDAMIENTOS BIENES INMUEBLES | 5-Aug-24 | Unpaid |
| 202 | BORRERO CASTIBLANCO MIGUEL ANGEL | CR 4 11  40  OF  804 | 7,720,000 | 1,942.45 | ARRENDAMIENTOS BIENES INMUEBLES | 5-Aug-24 | Unpaid |
| 203 | VIVE DE LUJO VALLEDUPAR SAS | CL 15  11A 56 CENTRO DE NEGOCIOS MILENIU | 9,908,587 | 2,493.12 | ARRENDAMIENTOS BIENES INMUEBLES | 5-Aug-24 | Unpaid |
| 204 | SUCOMPUTO SAS SUCOMPUTO INFRAESTRUCTURA TECNOLOGICA SAS | CR 22  86  28  BRR EL POLO | 43,252,814 | 10,882.94 | SERVICIOS DE RECAUDO | 6-Aug-24 | Unpaid |
| 205 | CONTACT & BUSINESS IT SAS | AK 19 95 12 20 OF 805 | 11,095,684 | 2,791.81 | SERVICIOS DE RECAUDO | 6-Aug-24 | Unpaid |
| 206 | INMOBILIARIA TONCHALA SAS | AV 0 17  35 BRR LOS CAOBOS | 6,892,232 | 1,734.17 | ARRENDAMIENTOS BIENES INMUEBLES | 6-Aug-24 | Unpaid |
| 207 | COBRANZA NACIONAL DE CREDITOS S.A.S | CL 98 70 91 OF 302 CENTRO EMPRESARIAL DE PONTEVEDRA | 12,514,218 | 3,148.73 | HONORARIOS | 8-Aug-24 | Unpaid |
| 208 | EXIA LEGAL SAS | CLL 100 8A 55 TORRE C OF 309 ED WORLD TRADE CENTER | 10,115,548 | 2,545.20 | HONORARIOS | 9-Aug-24 | Unpaid |
| 209 | COLVENTAS SA | BRR SAN PEDRO MZ 4 LT 14 | 4,909,521 | 1,235.30 | ARRENDAMIENTOS BIENES INMUEBLES | 10-Aug-24 | Unpaid |
| 210 | ECONTACT COL SAS | CR 28  48  59 | 96,768,134 | 24,348.04 | SERVICIOS DE RECAUDO | 12-Aug-24 | Unpaid |
| 211 | COBRANDO SAS | AV CR 50 93A 29 | 31,409,263 | 7,902.95 | HONORARIOS | 13-Aug-24 | Unpaid |
| 212 | COBRANDO SAS | AV CR 50 93A 29 | 3,233,811 | 813.67 | HONORARIOS | 13-Aug-24 | Unpaid |
| 213 | CIRION TECHNOLOGIES COLOMBIA S.A.S | CLL 185 45 03 CC SANTAFE  TO EMPRESARIAL P 4 Y 5 | 25,322,713 | 6,371.50 | HONORARIOS | 13-Aug-24 | Unpaid |
| 214 | ANDISNACKS SAS | AV BOYACA 95 51 BG 15 | 5,913,167 | 1,487.82 | PROVEEDORES DE SERVICIOS TECNICOS | 13-Aug-24 | Unpaid |
| 215 | ASIC SA | CL 12 71 99 P 5 | 6,370,892 | 1,602.99 | SERVICIOS DE RECAUDO | 13-Aug-24 | Unpaid |
| 216 | CIRION TECHNOLOGIES COLOMBIA S.A.S | CLL 185 45 03 CC SANTAFE  TO EMPRESARIAL P 4 Y 5 | 1,241,485 | 312.37 | SERVICIOS DE RECAUDO | 13-Aug-24 | Unpaid |
| 217 | SUCOMPUTO SAS SUCOMPUTO INFRAESTRUCTURA TECNOLOGICA SAS | CR 22  86  28  BRR EL POLO | 2,928,900 | 736.95 | PROVEEDORES DE SERVICIOS TECNICOS | 16-Aug-24 | Unpaid |
| 218 | ACE INGENIERIA S.A.S | CR 68 H 75 25 | 6,773,965 | 1,704.41 | SERVICIOS DE RECAUDO | 16-Aug-24 | Unpaid |
| 219 | SOLUSOFT DE COLOMBIA LTDA | CL 126 7 26 OF 1003 | 2,292,127 | 576.73 | MANTENIMIENTO | 16-Aug-24 | Unpaid |
| 220 | SISTEMA G & G SA | CR 26  41  10 | 5,100,251 | 1,283.29 | MANTENIMIENTO | 16-Aug-24 | Unpaid |
| 221 | SUCOMPUTO SAS SUCOMPUTO INFRAESTRUCTURA TECNOLOGICA SAS | CR 22  86  28  BRR EL POLO | 1,724,251 | 433.84 | MANTENIMIENTO | 16-Aug-24 | Unpaid |
| 222 | VOLUMEN SAS | CR 27 82 48 | 5,899,641 | 1,484.42 | SERVICIOS DE RECAUDO | 20-Aug-24 | Unpaid |
| 223 | PROCESOS & CANJE SA | CL 21 68 D 08 | 24,699,813 | 6,214.77 | HONORARIOS | 21-Aug-24 | Unpaid |
| 224 | PROCESOS & CANJE SA | CL 21 68 D 08 | 22,149,619 | 5,573.11 | HONORARIOS | 21-Aug-24 | Unpaid |
| 225 | MPA DERECHO PENAL CORPORATIVO SAS | CR 5 66 29 | 4,171,360 | 1,049.57 | HONORARIOS | 21-Aug-24 | Unpaid |
| 226 | DEPOSITO CENTRALIZADO DE VALORES DE COLOMBIA DECEVAL SAS | CR 7 71 21 TO B P 12 | 8,902,291 | 2,239.93 | HONORARIOS | 21-Aug-24 | Unpaid |
| 227 | QUINTERO Y QUINTERO ASESORES SA | CL 97A 8 10 OF 405 | 9,760,982 | 2,455.98 | HONORARIOS | 21-Aug-24 | Unpaid |
| 228 | SUCOMPUTO SAS SUCOMPUTO INFRAESTRUCTURA TECNOLOGICA SAS | CR 22  86  28  BRR EL POLO | 2,745,752 | 690.86 | PROVEEDORES DE SERVICIOS TECNICOS | 21-Aug-24 | Unpaid |
| 229 | INTER RAPIDISIMO SA | CL 18 65 A 03 | 5,043,450 | 1,268.99 | SERVICIOS DE RECAUDO | 21-Aug-24 | Unpaid |
| 230 | INTER RAPIDISIMO SA | CL 18 65 A 03 | 31,325,852 | 7,881.97 | SERVICIOS DE RECAUDO | 21-Aug-24 | Unpaid |
| 231 | CARVAJAL SOLUCIONES DE COMUNICACIONES SAS | CL 35 NORTE 6 A BIS 100 | 6,237,422 | 1,569.41 | SERVICIOS DE RECAUDO | 21-Aug-24 | Unpaid |
| 232 | COMPUTEC OUTSOURCING SAS | CR 63 17 32 | 1,596,838 | 401.78 | SERVICIOS DE RECAUDO | 21-Aug-24 | Unpaid |
| 233 | GESTION LEGAL ABOGADOS ASOCIADOS SAS | CL 19 8 58 ED SANTA BARBARA OF 502 | 11,282,292 | 2,838.76 | HONORARIOS | 23-Aug-24 | Unpaid |
| 234 | SYSTEMGROUP S.A.S | AV LAS AMERICAS 58 51 | 8,200,663 | 2,063.39 | HONORARIOS | 23-Aug-24 | Unpaid |
| 235 | SYSTEMGROUP S.A.S | AV LAS AMERICAS 58 51 | 18,919,965 | 4,760.49 | HONORARIOS | 23-Aug-24 | Unpaid |
| 236 | SYSTEMGROUP S.A.S | AV LAS AMERICAS 58 51 | 141,058,116 | 35,491.94 | HONORARIOS | 23-Aug-24 | Unpaid |
| 237 | SOLUCIONARE COBRANZAS SAS | CR 15 79 69 OF 513 | 50,530,025 | 12,713.97 | HONORARIOS | 23-Aug-24 | Unpaid |
| 238 | FINLECO B P O SAS | CR 27B 68  96 | 71,400,056 | 17,965.13 | HONORARIOS | 23-Aug-24 | Unpaid |
| 239 | FINLECO B P O SAS | CR 27B 68  96 | 2,748,197 | 691.48 | HONORARIOS | 23-Aug-24 | Unpaid |
| 240 | SOLUCIONARE COBRANZAS SAS | CR 15 79 69 OF 513 | 53,214,903 | 13,389.52 | HONORARIOS | 23-Aug-24 | Unpaid |

| # | Creditor Name | Address | Amount Owed | Amount Owed | Nature of Debt | Date Incurred | Status |
|---|---|---|---|---|---|---|---|
| 241 | PUNTUALMENTE SAS | CR 16A 30 37 | 13,552,501 | 3,409.97 | HONORARIOS | 23-Aug-24 | Unpaid |
| 242 | JJ COBRANZAS Y ABOGADOS SAS | CR 5 15 11 OF 304 | 4,490,194 | 1,129.79 | HONORARIOS | 23-Aug-24 | Unpaid |
| 243 | JJ COBRANZAS Y ABOGADOS SAS | CR 5 15 11 OF 304 | 9,469,668 | 2,382.68 | HONORARIOS | 23-Aug-24 | Unpaid |
| 244 | COBRANZA NACIONAL DE CREDITOS S.A.S | CL 98 70 91 OF 302 CENTRO EMPRESARIAL DE PONTEVEDRA | 17,893,338 | 4,502.18 | HONORARIOS | 23-Aug-24 | Unpaid |
| 245 | BISMARK COLOMBIA SAS | CR 7 84A 29 OF 301 | 1,293,999 | 325.59 | SERVICIOS DE RECAUDO | 23-Aug-24 | Unpaid |
| 246 | VISION SOFTWARE S.A. | CR 7 71 52 TO B OF 1302 | 1,090,381 | 274.35 | SERVICIOS DE RECAUDO | 23-Aug-24 | Unpaid |
| 247 | AMERICAS BUSINESS PROCESS SERVICES SA | AV EL DORADO 85 D 55 LC 149 | 29,010,182 | 7,299.32 | SERVICIOS DE RECAUDO | 23-Aug-24 | Unpaid |
| 248 | AMERICAS BUSINESS PROCESS SERVICES SA | AV EL DORADO 85 D 55 LC 149 | 179,390,037 | 45,136.72 | SERVICIOS DE RECAUDO | 23-Aug-24 | Unpaid |
| 249 | AMERICAS BUSINESS PROCESS SERVICES SA | AV EL DORADO 85 D 55 LC 149 | 2,677,500 | 673.69 | SERVICIOS DE RECAUDO | 23-Aug-24 | Unpaid |
| 250 | GSC OUTSOURCING | CR 16A 78 11 OF 302 | 1,290,846 | 324.79 | SERVICIOS DE RECAUDO | 23-Aug-24 | Unpaid |
| 251 | CIRION TECHNOLOGIES COLOMBIA S.A.S | CLL 185 45 03 CC SANTAFE TO EMPRESARIAL P 4 Y 5 | 116,718,570 | 29,367.82 | SERVICIOS DE RECAUDO | 23-Aug-24 | Unpaid |
| 252 | SANCHEZ PE?A JHEY ALEXIS | CR 9A 22 25 | 5,278 | 1.33 | MANTENIMIENTO | 23-Aug-24 | Unpaid |
| 253 | AGORA INFORMATICA SAS | CR 60 BIS 70 40 CA 50 | 10,201,627 | 2,566.85 | MANTENIMIENTO | 23-Aug-24 | Unpaid |
| 254 | COBRANDO SAS | AV CR 50 93A 29 | 20,390,510 | 5,130.50 | HONORARIOS | 26-Aug-24 | Unpaid |
| 255 | COBRANDO SAS | AV CR 50 93A 29 | 39,444,902 | 9,924.82 | HONORARIOS | 26-Aug-24 | Unpaid |
| 256 | COBRANDO SAS | AV CR 50 93A 29 | 5,384,553 | 1,354.82 | HONORARIOS | 26-Aug-24 | Unpaid |
| 257 | COBRANDO SAS | AV CR 50 93A 29 | 19,024,654 | 4,786.84 | HONORARIOS | 26-Aug-24 | Unpaid |
| 258 | COBRANDO SAS | AV CR 50 93A 29 | 5,090,046 | 1,280.72 | HONORARIOS | 26-Aug-24 | Unpaid |
| 259 | COBRANDO SAS | AV CR 50 93A 29 | 2,835,188 | 713.37 | HONORARIOS | 26-Aug-24 | Unpaid |
| 260 | CENTRAL DE COBRANZAS SAS | CR 43 95 20 BRR EL TABOR | 56,684,736 | 14,262.57 | HONORARIOS | 26-Aug-24 | Unpaid |
| 261 | INTERLAN SAS | CL 5A 39 194 OF 302 ED TORRE CONCAS | 10,992,784 | 2,765.92 | PROVEEDORES DE SERVICIOS TECNICOS | 26-Aug-24 | Unpaid |
| 262 | CONTROLES EMPRESARIALES SAS | CR 16 A 75 50 | 416,436,085 | 104,780.40 | PROVEEDORES DE SERVICIOS TECNICOS | 26-Aug-24 | Unpaid |
| 263 | BISMARK COLOMBIA SAS | CR 7 84A 29 OF 301 | 1,910,586 | 480.73 | PROVEEDORES DE SERVICIOS TECNICOS | 26-Aug-24 | Unpaid |
| 264 | TECNOLOGIA INFORMATICA TECINF SAS | AUT MEDELLIN VIA BOGOTA KM 5 BG E 79 CC CENTRO OIKOS | 3,121,845 | 785.49 | PROVEEDORES DE SERVICIOS TECNICOS | 26-Aug-24 | Unpaid |
| 265 | MILENIO PC SA | CR 46 91 25 | 37,043,351 | 9,320.56 | SERVICIOS DE RECAUDO | 26-Aug-24 | Unpaid |
| 266 | EASY TAXI COLOMBIA S.A.S | AUT NORTE 114 44 OF 402 | 4,102,635 | 1,032.27 | SERVICIOS DE RECAUDO | 26-Aug-24 | Unpaid |
| 267 | APICE INGENIERIA Y SOLUCIONES DE AVANZADA S A-EN REORGANIZACION | CL 93 19B 66 OF 401 | 7,841,643 | 1,973.05 | SERVICIOS DE RECAUDO | 26-Aug-24 | Unpaid |
| 268 | LIBERTY NETWORKS DE COLOMBIA S.A.S | CL 108 45 30 TO 3 OF 901 | 57,996,367 | 14,592.59 | SERVICIOS DE RECAUDO | 26-Aug-24 | Unpaid |
| 269 | ASIC SA | CR 12 71 99 P 5 | 6,370,892 | 1,602.99 | SERVICIOS DE RECAUDO | 26-Aug-24 | Unpaid |
| 270 | SISTEMA G & G SA | CR 26 41 10 | 11,206,349 | 2,819.65 | SERVICIOS DE RECAUDO | 26-Aug-24 | Unpaid |
| 271 | ARUS SAS | CR 48 20 114 P 11 TO 3 ED EMPRESARIAL CIUDAD DEL RIO | 8,656,373 | 2,178.05 | SERVICIOS DE RECAUDO | 26-Aug-24 | Unpaid |
| 272 | SISTEMA G & G SA | CR 26 41 10 | 8,774,346 | 2,207.73 | SERVICIOS DE RECAUDO | 26-Aug-24 | Unpaid |
| 273 | INTERLAN SAS | CL 5A 39 194 OF 302 ED TORRE CONCAS | 17,497,962 | 4,402.70 | MANTENIMIENTO | 26-Aug-24 | Unpaid |
| 274 | SERTISOFT SAS | CR 47 91 71 | 5,439,680 | 1,368.69 | MANTENIMIENTO | 26-Aug-24 | Unpaid |
| 275 | SISTEMA G & G SA | CR 26 41 10 | 1,533,914 | 385.95 | MANTENIMIENTO | 26-Aug-24 | Unpaid |
| 276 | AMERICAN SMART SYSTEM & NETWORKS LTDA | CR 49 A 91 31 BBR LA CASTELLANA | 61,028,802 | 15,355.59 | MANTENIMIENTO | 26-Aug-24 | Unpaid |
| 277 | GRUPO CONSULTOR RA SAS | CL 29 BIS 6 58 OF 402 | 2,962,169 | 745.32 | HONORARIOS | 27-Aug-24 | Unpaid |
| 278 | GRUPO CONSULTOR RA SAS | CL 29 BIS 6 58 OF 402 | 28,210,138 | 7,098.02 | HONORARIOS | 27-Aug-24 | Unpaid |
| 279 | GRUPO CONSULTOR RA SAS | CL 29 BIS 6 58 OF 402 | 30,291,543 | 7,621.72 | HONORARIOS | 27-Aug-24 | Unpaid |
| 280 | IT BUSINESS & FINANCES COLOMBIA SAS | CR 13 98 70 OF 303 | 16,198,955 | 4,075.85 | PROVEEDORES DE SERVICIOS TECNICOS | 27-Aug-24 | Unpaid |
| 281 | IT BUSINESS & FINANCES COLOMBIA SAS | CR 13 98 70 OF 303 | 16,198,955 | 4,075.85 | PROVEEDORES DE SERVICIOS TECNICOS | 27-Aug-24 | Unpaid |
| 282 | DATA FOR DECISION SAS | CR 13A 113 74 302 | 2,370,938 | 596.56 | MANTENIMIENTO | 27-Aug-24 | Unpaid |
| 283 | METLIFE COLOMBIA SEGUROS DE VIDA S.A | CR 7 99 53 P 17 | 29,034,140 | 7,305.34 | SEGUROS | 27-Aug-24 | Unpaid |
| 284 | EMPRESA INMOBILIARIA Y DE SERVICIOS LOGISTICOS DE CUNDINAMARCA | CL 26 51 73 TO BENEFICIENCIA P3 | 6,847,713 | 1,722.97 | ARRENDAMIENTOS BIENES INMUEBLES | 30-Aug-24 | Unpaid |
| 285 | CUATRECASAS, GONCALVES PEREIRA S.A.S | CR 11 79 35 OF 701 | 51,645,415 | 12,994.62 | USD - PROVEEDORES FACTURAS EN DIVISA | 31-Aug-24 | Unpaid |
| 286 | CUATRECASAS, GONCALVES PEREIRA S.A.S | CR 11 79 35 OF 701 | 24,942,112 | 6,275.74 | USD - PROVEEDORES FACTURAS EN DIVISA | 31-Aug-24 | Unpaid |
| 287 | BAKER & MCKENZIE LLP | 452 FIFTH AVENUE | 11,438,611,444 | 2,878,094.25 | USD - PROVEEDORES FACTURAS EN DIVISA | 7-Jul-25 | Unpaid |
| 288 | ASOCIACION PARA LA INVESTIGACION Y CONTROL DE SISTEMAS DE TARJET | AV 28 39 07 BRR SOLEDAD | 6,442,908 | 1,621.11 | PROVEEDORES DE SERVICIOS TECNICOS | 3-Sep-24 | Unpaid |
| 289 | ACE INGENIERIA S.A.S | CR 68 H 75 25 | 5,118,050 | 1,287.76 | MANTENIMIENTO | 3-Sep-24 | Unpaid |
| 290 | INMOBILIARIA TONCHALA SAS | AV 0 17 35 BRR LOS CAOBOS | 6,892,232 | 1,734.17 | ARRENDAMIENTOS BIENES INMUEBLES | 5-Sep-24 | Unpaid |
| 291 | VIVE DE LUJO VALLEDUPAR SAS | CL 15 11A 56 CENTRO DE NEGOCIOS MILENIU | 10,088,587 | 2,538.41 | ARRENDAMIENTOS BIENES INMUEBLES | 5-Sep-24 | Unpaid |
| 292 | PARQUEADERO ASOMEJIAS LTDA | CR 3 9 48 | 893,200 | 224.74 | ARRENDAMIENTOS BIENES INMUEBLES | 5-Sep-24 | Unpaid |
| 293 | JORGE GIRALDO & CIA LIMITADA | CL 24 21 40 ED BCH LC 6 B | 2,821,869 | 710.02 | ARRENDAMIENTOS BIENES INMUEBLES | 5-Sep-24 | Unpaid |
| 294 | BORRERO CASTIBLANCO MIGUEL ANGEL | CR 4 11 40 OF 804 | 7,720,000 | 1,942.45 | ARRENDAMIENTOS BIENES INMUEBLES | 5-Sep-24 | Unpaid |
| 295 | PROCESOS & CANJE SA | CL 21 68 D 08 | 21,421,045 | 5,389.80 | HONORARIOS | 9-Sep-24 | Unpaid |
| 296 | AMAUTAS ANALYTICS S.A.S. | CR 32 1 0 209 IN 201 | 1,875,063 | 471.79 | HONORARIOS | 9-Sep-24 | Unpaid |
| 297 | NOVASEC S.A.S. | AV CL 17 60 72 | 3,337,479 | 839.75 | SERVICIOS DE RECAUDO | 9-Sep-24 | Unpaid |
| 298 | SONDA DE COLOMBIA S A | AK 45 118 68 | 39,652,124 | 9,976.96 | MANTENIMIENTO | 9-Sep-24 | Unpaid |
| 299 | CONTACT & BUSINESS IT SAS | AK 19 95 12 20 OF 805 | 11,095,684 | 2,791.81 | SERVICIOS DE RECAUDO | 10-Sep-24 | Unpaid |
| 300 | SOLUSOFT DE COLOMBIA LTDA | CL 126 7 26 OF 1003 | 2,292,127 | 576.73 | MANTENIMIENTO | 10-Sep-24 | Unpaid |
| 301 | EMPRESA INMOBILIARIA Y DE SERVICIOS LOGISTICOS DE CUNDINAMARCA | CL 26 51 73 TO BENEFICIENCIA P3 | 6,847,713 | 1,722.97 | ARRENDAMIENTOS BIENES INMUEBLES | 10-Sep-24 | Unpaid |

| # | Creditor Name | Address | Amount Owed | Amount Owed | Nature of Debt | Date Incurred | Status |
|---|---|---|---|---|---|---|---|
| 302 | SOFTWAREONE COLOMBIA S.A.S | AV CALLE 26 92 32 ED CONECTA BL F P3 | 12,306,525 | 3,096.47 | SERVICIOS DE RECAUDO | 12-Sep-24 | Unpaid |
| 303 | AMAUTAS ANALYTICS S.A.S. | CR 32 1 0 209 IN 201 | 1,875,063 | 471.79 | HONORARIOS | 13-Sep-24 | Unpaid |
| 304 | ANDISNACKS SAS | AV BOYACA 95 51 BG 15 | 6,106,543 | 1,536.48 | SERVICIOS DE RECAUDO | 13-Sep-24 | Unpaid |
| 305 | SUPERINTENDENCIA DE SOCIEDADES | AV EL DORADO 46 80 OF 212 | 226,230,000 | 56,922.23 | SERVICIOS DE RECAUDO | 13-Sep-24 | Unpaid |
| 306 | SANCHEZ PE?A JHEY ALEXIS | CR 9A 22 25 | 2,479,631 | 623.91 | MANTENIMIENTO | 13-Sep-24 | Unpaid |
| 307 | INTER RAPIDISIMO SA | CL 18 65 A 03 | 6,065,680 | 1,526.20 | SERVICIOS DE RECAUDO | 16-Sep-24 | Unpaid |
| 308 | INTER RAPIDISIMO SA | CL 18 65 A 03 | 31,325,852 | 7,881.97 | SERVICIOS DE RECAUDO | 16-Sep-24 | Unpaid |
| 309 | ASOCIACION PARA LA INVESTIGACION Y CONTROL DE SISTEMAS DE TARJET | AV 28 39 07 BRR SOLEDAD | 6,442,908 | 1,621.11 | PROVEEDORES DE SERVICIOS TECNICOS | 17-Sep-24 | Unpaid |
| 310 | EASY TAXI COLOMBIA S.A.S | AUT NORTE 114 44 OF 402 | 3,737,937 | 940.51 | SERVICIOS DE RECAUDO | 18-Sep-24 | Unpaid |
| 311 | DEPOSITO CENTRALIZADO DE VALORES DE COLOMBIA DECEVAL SAS | CR 7 71 21 TO B P 12 | 8,583,739 | 2,159.77 | HONORARIOS | 19-Sep-24 | Unpaid |
| 312 | COMERCIALIZADORA INTERNACIONAL NEGOCIOS, HIDROCARBUROS Y MINERIA | CL 93 17 45 OF 202 | 434,808 | 109.40 | COMISIONES | 19-Sep-24 | Unpaid |
| 313 | COMPUTEC OUTSOURCING SAS | CR 63 17 32 | 1,596,838 | 401.78 | SERVICIOS DE RECAUDO | 19-Sep-24 | Unpaid |
| 314 | AGORA INFORMATICA SAS | CR 60 BIS 70 40 CA 50 | 10,201,627 | 2,566.85 | MANTENIMIENTO | 19-Sep-24 | Unpaid |
| 315 | PROCESOS & CANJE SA | CL 21 68 D 08 | 22,149,619 | 5,573.11 | HONORARIOS | 20-Sep-24 | Unpaid |
| 316 | PROCESOS & CANJE SA | CL 21 68 D 08 | 5,323,308 | 1,339.41 | HONORARIOS | 20-Sep-24 | Unpaid |
| 317 | PROCESOS & CANJE SA | CL 21 68 D 08 | 10,779,243 | 2,712.19 | HONORARIOS | 20-Sep-24 | Unpaid |
| 318 | PROCESOS & CANJE SA | CL 21 68 D 08 | 73,652,671 | 18,531.91 | HONORARIOS | 20-Sep-24 | Unpaid |
| 319 | COMERCIALIZADORA INTERNACIONAL NEGOCIOS, HIDROCARBUROS Y MINERIA | CL 93 17 45 OF 202 | 22,217 | 5.59 | COMISIONES | 20-Sep-24 | Unpaid |
| 320 | MPA DERECHO PENAL CORPORATIVO SAS | CR 5 66 29 | 4,171,360 | 1,049.57 | HONORARIOS | 23-Sep-24 | Unpaid |
| 321 | ASESORES EN SERVICIOS FINANCIEROS Y COMERCIALES ASERFINC Y CIA | CL 54 10 81 P 8 | 21,228,364 | 5,341.32 | HONORARIOS | 23-Sep-24 | Unpaid |
| 322 | CARVAJAL SOLUCIONES DE COMUNICACIONES SAS | CL 35 NORTE 6 A BIS 100 | 5,712,093 | 1,437.23 | PROVEEDORES DE SERVICIOS TECNICOS | 23-Sep-24 | Unpaid |
| 323 | SYSTEMGROUP S.A.S | AV LAS AMERICAS 58 51 | 45,911,201 | 11,551.82 | HONORARIOS | 24-Sep-24 | Unpaid |
| 324 | SYSTEMGROUP S.A.S | AV LAS AMERICAS 58 51 | 82,094,890 | 20,656.08 | HONORARIOS | 24-Sep-24 | Unpaid |
| 325 | SOLUCIONARE COBRANZAS SAS | CR 15 79 69 OF 513 | 33,808,057 | 8,506.52 | HONORARIOS | 24-Sep-24 | Unpaid |
| 326 | SOLUCIONARE COBRANZAS SAS | CR 15 79 69 OF 513 | 19,456,930 | 4,895.60 | HONORARIOS | 24-Sep-24 | Unpaid |
| 327 | SOFTWAREONE COLOMBIA S.A.S | AV CALLE 26 92 32 ED CONECTA BL F P3 | 12,306,525 | 3,096.47 | PROVEEDORES DE SERVICIOS TECNICOS | 24-Sep-24 | Unpaid |
| 328 | TECNOLOGIA INFORMATICA TECINF SAS | AUT MEDELLIN VIA BOGOTA KM 5 BG E 79 CC CENTRO OIKOS | 3,121,845 | 785.49 | PROVEEDORES DE SERVICIOS TECNICOS | 24-Sep-24 | Unpaid |
| 329 | IT BUSINESS & FINANCES COLOMBIA SAS | CR 13 98 70 OF 303 | 16,198,955 | 4,075.85 | SERVICIOS DE RECAUDO | 24-Sep-24 | Unpaid |
| 330 | DATA FOR DECISION SAS | CR 13A 113 74 302 | 2,272,149 | 571.70 | MANTENIMIENTO | 24-Sep-24 | Unpaid |
| 331 | ARUS SAS | CR 48 20 114 P 11 TO 3 ED EMPRESARIAL CIUDAD DEL RIO | 8,234,223 | 2,071.83 | SERVICIOS DE RECAUDO | 25-Sep-24 | Unpaid |
| 332 | AMERICAS BUSINESS PROCESS SERVICES SA | AV EL DORADO 85 D 55 LC 149 | 2,677,500 | 673.69 | SERVICIOS DE RECAUDO | 25-Sep-24 | Unpaid |
| 333 | AMERICAS BUSINESS PROCESS SERVICES SA | AV EL DORADO 85 D 55 LC 149 | 29,340,163 | 7,382.34 | SERVICIOS DE RECAUDO | 25-Sep-24 | Unpaid |
| 334 | METLIFE COLOMBIA SEGUROS DE VIDA S.A | CR 7 99 53 P 17 | 24,558,162 | 6,179.13 | SEGUROS | 27-Sep-24 | Unpaid |
| 335 | CIRION TECHNOLOGIES COLOMBIA S.A.S | CLL 185 45 03 CC SANTAFE TO EMPRESARIAL P 4 Y 5 | 20,663,667 | 5,199.23 | HONORARIOS | 30-Sep-24 | Unpaid |
| 336 | GOPILOT.LIVE SAS | CR 17 A NO. 106 36 | 1,814,386 | 456.52 | SERVICIOS DE RECAUDO | 30-Sep-24 | Unpaid |
| 337 | GOPILOT.LIVE SAS | CR 17 A NO. 106 36 | 14,236,530 | 3,582.08 | SERVICIOS DE RECAUDO | 30-Sep-24 | Unpaid |
| 338 | GOPILOT.LIVE SAS | CR 17 A NO. 106 36 | 1,715,633 | 431.67 | SERVICIOS DE RECAUDO | 30-Sep-24 | Unpaid |
| 339 | GOPILOT.LIVE SAS | CR 17 A NO. 106 36 | 13,238,774 | 3,331.04 | SERVICIOS DE RECAUDO | 30-Sep-24 | Unpaid |
| 340 | VIVE DE LUJO VALLEDUPAR SAS | CL 15 11A 56 CENTRO DE NEGOCIOS MILENIU | 9,888,587 | 2,488.09 | ARRENDAMIENTOS BIENES INMUEBLES | 3-Oct-24 | Unpaid |
| 341 | PARQUEADERO ASOMEJIAS LTDA | CR 3 9 48 | 893,200 | 224.74 | ARRENDAMIENTOS BIENES INMUEBLES | 3-Oct-24 | Unpaid |
| 342 | INMOBILIARIA TONCHALA SAS | AV 0 17 35 BRR LOS CAOBOS | 6,892,232 | 1,734.17 | ARRENDAMIENTOS BIENES INMUEBLES | 3-Oct-24 | Unpaid |
| 343 | BORRERO CASTIBLANCO MIGUEL ANGEL | CR 4 11 40 OF 804 | 7,720,000 | 1,942.45 | ARRENDAMIENTOS BIENES INMUEBLES | 3-Oct-24 | Unpaid |
| 344 | ROLDAN & ABOGADOS SAS | CR 18 88 17 AP 306 | 16,686,956 | 4,198.64 | HONORARIOS | 4-Oct-24 | Unpaid |
| 345 | ULA SAS | AV 9 126 18 30 OF 603 | 15,612,233 | 3,928.23 | SERVICIOS DE RECAUDO | 4-Oct-24 | Unpaid |
| 346 | SOLUSOFT DE COLOMBIA LTDA | CL 126 7 26 OF 1003 | 2,292,127 | 576.73 | PROVEEDORES DE SERVICIOS TECNICOS | 11-Oct-24 | Unpaid |
| 347 | FOCO ESTRATEGICO S.A.S. | AK 45 100 34 OF 204 | 3,358,056 | 844.93 | PROVEEDORES DE SERVICIOS TECNICOS | 11-Oct-24 | Unpaid |
| 348 | FOCO ESTRATEGICO S.A.S. | AK 45 100 34 OF 204 | 3,581,009 | 901.03 | PROVEEDORES DE SERVICIOS TECNICOS | 11-Oct-24 | Unpaid |
| 349 | GOPILOT.LIVE SAS | CR 17 A NO. 106 36 | 11,075,144 | 2,786.64 | SERVICIOS DE RECAUDO | 11-Oct-24 | Unpaid |
| 350 | GOPILOT.LIVE SAS | CR 17 A NO. 106 36 | 1,861,529 | 468.38 | SERVICIOS DE RECAUDO | 11-Oct-24 | Unpaid |
| 351 | ASIC SA | CR 12 71 99 P 5 | 6,370,892 | 1,602.99 | SERVICIOS DE RECAUDO | 11-Oct-24 | Unpaid |
| 352 | AMERICAS BUSINESS PROCESS SERVICES SA | AV EL DORADO 85 D 55 LC 149 | 57,410,777 | 14,445.25 | SERVICIOS DE RECAUDO | 11-Oct-24 | Unpaid |
| 353 | ASOCIACION DE CORPROPIETARIOS DEL EDIFICIO GRANCOL | CR 03 10 65 | 1,246,000 | 313.51 | ARRENDAMIENTOS BIENES INMUEBLES | 16-Oct-24 | Unpaid |
| 354 | BORRERO CASTIBLANCO MIGUEL ANGEL | CR 4 11 40 OF 804 | 15,440,000 | 3,884.89 | ARRENDAMIENTOS BIENES INMUEBLES | 16-Oct-24 | Unpaid |
| 355 | MPA DERECHO PENAL CORPORATIVO SAS | CR 5 66 29 | 4,171,360 | 1,049.57 | HONORARIOS | 17-Oct-24 | Unpaid |
| 356 | TRANS ARCHIVOS LIMITADA | CL 21 39 A 40 | 5,162,940 | 1,299.06 | PROVEEDORES DE SERVICIOS TECNICOS | 17-Oct-24 | Unpaid |
| 357 | NOVASEC S.A.S. | AV CL 17 60 72 | 3,337,479 | 839.75 | PROVEEDORES DE SERVICIOS TECNICOS | 17-Oct-24 | Unpaid |
| 358 | SERTISOFT SAS | CR 47 91 71 | 5,439,680 | 1,368.69 | SERVICIOS DE RECAUDO | 17-Oct-24 | Unpaid |
| 359 | METLIFE COLOMBIA SEGUROS DE VIDA S.A | CR 7 99 53 P 17 | 21,027,164 | 5,290.69 | SEGUROS | 24-Oct-24 | Unpaid |
| 360 | ASESORES EN SERVICIOS FINANCIEROS Y COMERCIALES ASERFINC Y CIA | CL 54 10 81 P 8 | 7,382,028 | 1,857.41 | HONORARIOS | 28-Oct-24 | Unpaid |
| 361 | AMAUTAS ANALYTICS S.A.S. | CR 32 1 0 209 IN 201 | 1,875,063 | 471.79 | PROVEEDORES DE SERVICIOS TECNICOS | 28-Oct-24 | Unpaid |
| 362 | LIBERTY NETWORKS DE COLOMBIA S.A.S | CL 108 45 30 TO 3 OF 901 | 62,148,206 | 15,637.25 | SERVICIOS DE RECAUDO | 28-Oct-24 | Unpaid |

| # | Creditor Name | Address | Amount Owed | Amount Owed | Nature of Debt | Date Incurred | Status |
|---|---|---|---|---|---|---|---|
| 363 | DEPOSITO CENTRALIZADO DE VALORES DE COLOMBIA DECEVAL SAS | CR 7 71 21 TO B P 12 | 7,307,850 | 1,838.74 | SERVICIOS DE RECAUDO | 28-Oct-24 | Unpaid |
| 364 | AMERICAS BUSINESS PROCESS SERVICES SA | AV EL DORADO 85 D 55 LC 149 | 2,677,500 | 673.69 | SERVICIOS DE RECAUDO | 28-Oct-24 | Unpaid |
| 365 | AMERICAS BUSINESS PROCESS SERVICES SA | AV EL DORADO 85 D 55 LC 149 | 18,974,285 | 4,774.16 | SERVICIOS DE RECAUDO | 28-Oct-24 | Unpaid |
| 366 | AMERICAS BUSINESS PROCESS SERVICES SA | AV EL DORADO 85 D 55 LC 149 | 25,334,123 | 6,374.37 | SERVICIOS DE RECAUDO | 28-Oct-24 | Unpaid |
| 367 | AGORA INFORMATICA SAS | CR 60 BIS 70 40 CA 50 | 10,201,627 | 2,566.85 | SERVICIOS DE RECAUDO | 28-Oct-24 | Unpaid |
| 368 | GRUPO CONSULTOR RA SAS | CL 29 BIS 6 58 OF 402 | 18,405,528 | 4,631.06 | HONORARIOS | 30-Oct-24 | Unpaid |
| 369 | GRUPO CONSULTOR RA SAS | CL 29 BIS 6 58 OF 402 | 12,113,186 | 3,047.83 | HONORARIOS | 30-Oct-24 | Unpaid |
| 370 | COMPUTEC OUTSOURCING SAS | CR 63 17 32 | 1,596,838 | 401.78 | HONORARIOS | 30-Oct-24 | Unpaid |
| 371 | MILENIO PC SA | CR 46 91 25 | 2,376,002 | 597.83 | PROVEEDORES DE SERVICIOS TECNICOS | 30-Oct-24 | Unpaid |
| 372 | MILENIO PC SA | CR 46 91 25 | 32,546,002 | 8,188.97 | PROVEEDORES DE SERVICIOS TECNICOS | 30-Oct-24 | Unpaid |
| 373 | IT BUSINESS & FINANCES COLOMBIA SAS | CR 13 98 70 OF 303 | 16,198,955 | 4,075.85 | PROVEEDORES DE SERVICIOS TECNICOS | 30-Oct-24 | Unpaid |
| 374 | IT BUSINESS & FINANCES COLOMBIA SAS | CR 13 98 70 OF 303 | 16,198,955 | 4,075.85 | PROVEEDORES DE SERVICIOS TECNICOS | 30-Oct-24 | Unpaid |
| 375 | FOCO ESTRATEGICO S.A.S. | AK 45 100 34 OF 204 | 3,021,727 | 760.30 | SERVICIOS DE RECAUDO | 30-Oct-24 | Unpaid |
| 376 | SYSTEMGROUP S.A.S | AV LAS AMERICAS 58 51 | 19,199,281 | 4,830.71 | HONORARIOS | 31-Oct-24 | Unpaid |
| 377 | SYSTEMGROUP S.A.S | AV LAS AMERICAS 58 51 | 131,733,627 | 33,145.79 | HONORARIOS | 31-Oct-24 | Unpaid |
| 378 | SONDA DE COLOMBIA S A | AK 45 118 68 | 39,652,124 | 9,976.96 | HONORARIOS | 31-Oct-24 | Unpaid |
| 379 | SOLUCIONARE COBRANZAS SAS | CR 15 79 69 OF 513 | 29,285,249 | 7,368.53 | HONORARIOS | 31-Oct-24 | Unpaid |
| 380 | SOLUCIONARE COBRANZAS SAS | CR 15 79 69 OF 513 | 19,079,163 | 4,800.55 | HONORARIOS | 31-Oct-24 | Unpaid |
| 381 | ULA SAS | AV 9 126 18 30 OF 603 | 15,612,233 | 3,928.23 | PROVEEDORES DE SERVICIOS TECNICOS | 31-Oct-24 | Unpaid |
| 382 | CONTACT & BUSINESS IT SAS | AK 19 95 12 20 OF 805 | 11,095,684 | 2,791.81 | PROVEEDORES DE SERVICIOS TECNICOS | 31-Oct-24 | Unpaid |
| 383 | GOPILOT.LIVE SAS | CR 17 A NO. 106 36 | 7,791,288 | 1,960.38 | PROVEEDORES DE SERVICIOS TECNICOS | 31-Oct-24 | Unpaid |
| 384 | GOPILOT.LIVE SAS | CR 17 A NO. 106 36 | 1,789,993 | 450.38 | PROVEEDORES DE SERVICIOS TECNICOS | 31-Oct-24 | Unpaid |
| 385 | GOPILOT.LIVE SAS | CR 17 A NO. 106 36 | 1,600,147 | 402.62 | PROVEEDORES DE SERVICIOS TECNICOS | 31-Oct-24 | Unpaid |
| 386 | GOPILOT.LIVE SAS | CR 17 A NO. 106 36 | 1,820,208 | 457.99 | PROVEEDORES DE SERVICIOS TECNICOS | 31-Oct-24 | Unpaid |
| 387 | GOPILOT.LIVE SAS | CR 17 A NO. 106 36 | 1,758,017 | 442.34 | PROVEEDORES DE SERVICIOS TECNICOS | 31-Oct-24 | Unpaid |
| 388 | NOVASEC S.A.S. | AV CL 17 60 72 | 3,337,479 | 839.75 | SERVICIOS DE RECAUDO | 7-Nov-24 | Unpaid |
| 389 | ECONTACT COL SAS | CR 28  48 59 | 86,068,782 | 21,655.96 | SERVICIOS DE RECAUDO | 7-Nov-24 | Unpaid |
| 390 | CARVAJAL SOLUCIONES DE COMUNICACIONES SAS | CL 35 NORTE 6 A BIS 100 | 5,267,083 | 1,325.26 | SERVICIOS DE RECAUDO | 7-Nov-24 | Unpaid |
| 391 | INMOBILIARIA TONCHALA SAS | AV 0 17  35 BRR LOS CAOBOS | 4,824,562 | 1,213.92 | ARRENDAMIENTOS BIENES INMUEBLES | 7-Nov-24 | Unpaid |
| 392 | JORGE GIRALDO & CIA LIMITADA | CL 24 21 40 ED BCH LC 6 B | 2,821,869 | 710.02 | ARRENDAMIENTOS BIENES INMUEBLES | 12-Nov-24 | Unpaid |
| 393 | EMPRESA INMOBILIARIA Y DE SERVICIOS LOGISTICOS DE CUNDINAMARCA | CL 26  51  73  TO BENEFICIENCIA P3 | 6,424,766 | 1,616.55 | ARRENDAMIENTOS BIENES INMUEBLES | 12-Nov-24 | Unpaid |
| 394 | SOLUSOFT DE COLOMBIA LTDA | CL 126 7 26 OF 1003 | 2,292,127 | 576.73 | MANTENIMIENTO | 15-Nov-24 | Unpaid |
| 395 | SUCOMPUTO SAS SUCOMPUTO INFRAESTRUCTURA TECNOLOGICA SAS | CR 22  86  28  BRR EL POLO | 2,928,900 | 736.95 | PROVEEDORES DE SERVICIOS TECNICOS | 20-Nov-24 | Unpaid |
| 396 | BORRERO CASTIBLANCO MIGUEL ANGEL | CR 4 11  40  OF  804 | 7,720,000 | 1,942.45 | ARRENDAMIENTOS BIENES INMUEBLES | 22-Nov-24 | Unpaid |
| 397 | CHUBB SEGUROS COLOMBIA SA | CR 7 71 21 TO B P 7 | 2,251,932 | 566.61 | SEGUROS | 22-Nov-24 | Unpaid |
| 398 | MAPFRE COLOMBIA VIDA SEGUROS SA | CR 14  96  34 | 54,984,045 | 13,834.66 | SEGUROS | 22-Nov-24 | Unpaid |
| 399 | LA ASCENSION S.A | CR 21 33 28 | 3,946,084 | 992.88 | SEGUROS | 22-Nov-24 | Unpaid |
| 400 | DEUTSCHE BANK | Mainzer Landstraße 11-17 60329 Frankfurt am Main | 52,728,060 | 13,267.02 | USD - PROVEEDORES FACTURAS EN DIVISA | 26-Nov-24 | Unpaid |
| 401 | METLIFE COLOMBIA SEGUROS DE VIDA S.A | CR 7  99 53 P 17 | 21,748,747 | 5,472.25 | SEGUROS | 26-Nov-24 | Unpaid |
| 402 | SEFAIR LOPEZ SALIN ANTONIO | CL 121 6  46 LC  BRR USAQUEN | 5,663,785 | 1,425.08 | HONORARIOS | 27-Nov-24 | Unpaid |
| 403 | COOPENSIONADOS S C | CRA 7 83 29 OF 1101 | 15,627,600 | 3,932.09 | HONORARIOS | 27-Nov-24 | Unpaid |
| 404 | COBRANDO SAS | AV CR 50 93A 29 | 40,300,000 | 10,139.97 | HONORARIOS | 27-Nov-24 | Unpaid |
| 405 | AMERICAN SMART SYSTEM & NETWORKS LTDA | CR 49 A 91 31 BBR LA CASTELLANA | 59,340,518 | 14,930.80 | PROVEEDORES DE SERVICIOS TECNICOS | 27-Nov-24 | Unpaid |
| 406 | SONDA DE COLOMBIA S A | AK 45 118 68 | 2,992,462 | 752.94 | PROVEEDORES DE SERVICIOS TECNICOS | 27-Nov-24 | Unpaid |
| 407 | SISTEMA G & G SA | CR 26  41  10 | 1,166,297 | 293.45 | PROVEEDORES DE SERVICIOS TECNICOS | 27-Nov-24 | Unpaid |
| 408 | SISTEMA G & G SA | CR 26  41  10 | 18,063,146 | 4,544.91 | PROVEEDORES DE SERVICIOS TECNICOS | 27-Nov-24 | Unpaid |
| 409 | SISTEMA G & G SA | CR 26  41  10 | 20,161,701 | 5,072.93 | PROVEEDORES DE SERVICIOS TECNICOS | 27-Nov-24 | Unpaid |
| 410 | SISTEMA G & G SA | CR 26  41  10 | 11,206,349 | 2,819.65 | PROVEEDORES DE SERVICIOS TECNICOS | 27-Nov-24 | Unpaid |
| 411 | SERTISOFT SAS | CR 47 91  71 | 5,439,680 | 1,368.69 | PROVEEDORES DE SERVICIOS TECNICOS | 27-Nov-24 | Unpaid |
| 412 | PROCESOS & CANJE SA | CL 21 68 D 08 | 10,802,218 | 2,717.97 | PROVEEDORES DE SERVICIOS TECNICOS | 27-Nov-24 | Unpaid |
| 413 | PROCESOS & CANJE SA | CL 21 68 D 08 | 3,768,506 | 948.20 | PROVEEDORES DE SERVICIOS TECNICOS | 27-Nov-24 | Unpaid |
| 414 | PROCESOS & CANJE SA | CL 21 68 D 08 | 66,276,647 | 16,676.01 | PROVEEDORES DE SERVICIOS TECNICOS | 27-Nov-24 | Unpaid |
| 415 | PROCESOS & CANJE SA | CL 21 68 D 08 | 22,149,619 | 5,573.11 | PROVEEDORES DE SERVICIOS TECNICOS | 27-Nov-24 | Unpaid |
| 416 | INTERLAN SAS | CL 5A 39 194 OF 302 ED TORRE CONCAS | 10,992,784 | 2,765.92 | PROVEEDORES DE SERVICIOS TECNICOS | 27-Nov-24 | Unpaid |
| 417 | ULA SAS | AV 9 126 18 30 OF 603 | 15,612,233 | 3,928.23 | PROVEEDORES DE SERVICIOS TECNICOS | 27-Nov-24 | Unpaid |
| 418 | TRANS ARCHIVOS LIMITADA | CL 21 39 A 40 | 5,162,940 | 1,299.06 | PROVEEDORES DE SERVICIOS TECNICOS | 27-Nov-24 | Unpaid |
| 419 | MPA DERECHO PENAL CORPORATIVO SAS | CR 5 66 29 | 4,171,360 | 1,049.57 | PROVEEDORES DE SERVICIOS TECNICOS | 27-Nov-24 | Unpaid |
| 420 | INTERLAN SAS | CL 5A 39 194 OF 302 ED TORRE CONCAS | 17,497,962 | 4,402.70 | PROVEEDORES DE SERVICIOS TECNICOS | 27-Nov-24 | Unpaid |
| 421 | CONTACT & BUSINESS IT SAS | AK 19 95 12 20 OF 805 | 10,629,768 | 2,674.58 | PROVEEDORES DE SERVICIOS TECNICOS | 27-Nov-24 | Unpaid |
| 422 | AXESNET SAS BIC | CR 17 A  106  30 | 107,466 | 27.04 | PROVEEDORES DE SERVICIOS TECNICOS | 27-Nov-24 | Unpaid |
| 423 | AXESNET SAS BIC | CR 17 A  106  30 | 6,928,138 | 1,743.20 | PROVEEDORES DE SERVICIOS TECNICOS | 27-Nov-24 | Unpaid |

| # | Creditor Name | Address | Amount Owed | Amount Owed | Nature of Debt | Date Incurred | Status |
|---|---|---|---|---|---|---|---|
| 424 | AXESNET SAS BIC | CR 17 A 106 30 | 62,870 | 15.82 | PROVEEDORES DE SERVICIOS TECNICOS | 27-Nov-24 | Unpaid |
| 425 | AXESNET SAS BIC | CR 17 A 106 30 | 1,809,270 | 455.23 | PROVEEDORES DE SERVICIOS TECNICOS | 27-Nov-24 | Unpaid |
| 426 | AXESNET SAS BIC | CR 17 A 106 30 | 80,475 | 20.25 | PROVEEDORES DE SERVICIOS TECNICOS | 27-Nov-24 | Unpaid |
| 427 | AMERICAS BUSINESS PROCESS SERVICES SA | AV EL DORADO 85 D 55 LC 149 | 9,413,790 | 2,368.62 | PROVEEDORES DE SERVICIOS TECNICOS | 27-Nov-24 | Unpaid |
| 428 | AMERICAS BUSINESS PROCESS SERVICES SA | AV EL DORADO 85 D 55 LC 149 | 2,677,500 | 673.69 | PROVEEDORES DE SERVICIOS TECNICOS | 27-Nov-24 | Unpaid |
| 429 | TECNOLOGIA INFORMATICA TECINF SAS | AUT MEDELLIN VIA BOGOTA KM 5 BG E 79 CC CENTRO OIKOS | 1,281,182 | 322.36 | SERVICIOS DE RECAUDO | 27-Nov-24 | Unpaid |
| 430 | MILENIO PC SA | CR 46 91 25 | 2,376,002 | 597.83 | SERVICIOS DE RECAUDO | 27-Nov-24 | Unpaid |
| 431 | MILENIO PC SA | CR 46 91 25 | 30,711,354 | 7,727.35 | SERVICIOS DE RECAUDO | 27-Nov-24 | Unpaid |
| 432 | COMPUTEC OUTSOURCING SAS | CR 63 17 32 | 1,596,838 | 401.78 | SERVICIOS DE RECAUDO | 27-Nov-24 | Unpaid |
| 433 | APICE INGENIERIA Y SOLUCIONES DE AVANZADA S A-EN REORGANIZACION | CL 93 19B 66 OF 401 | 7,822,225 | 1,968.17 | SERVICIOS DE RECAUDO | 27-Nov-24 | Unpaid |
| 434 | BAN100 S.A | CR 7 76 35 P 9 | 9,033,334 | 2,272.90 | CESIONES DE CONTRATO | 27-Nov-24 | Unpaid |
| 435 | SYSTEMGROUP S.A.S | AV LAS AMERICAS 58 51 | 138,267,080 | 34,789.68 | HONORARIOS | 28-Nov-24 | Unpaid |
| 436 | GRUPO CONSULTOR RA SAS | CL 29 BIS 6 58 OF 402 | 16,296,172 | 4,100.32 | HONORARIOS | 28-Nov-24 | Unpaid |
| 437 | GRUPO CONSULTOR RA SAS | CL 29 BIS 6 58 OF 402 | 8,190,629 | 2,060.86 | HONORARIOS | 28-Nov-24 | Unpaid |
| 438 | FINLECO B P O SAS | CR 27B 68 96 | 13,651,938 | 3,434.99 | HONORARIOS | 28-Nov-24 | Unpaid |
| 439 | FINLECO B P O SAS | CR 27B 68 96 | 13,116,981 | 3,300.39 | HONORARIOS | 28-Nov-24 | Unpaid |
| 440 | COBRANDO SAS | AV CR 50 93A 29 | 25,177,418 | 6,334.95 | HONORARIOS | 28-Nov-24 | Unpaid |
| 441 | COBRANDO SAS | AV CR 50 93A 29 | 96,655,483 | 24,319.70 | HONORARIOS | 28-Nov-24 | Unpaid |
| 442 | COBRANDO SAS | AV CR 50 93A 29 | 15,887,367 | 3,997.46 | HONORARIOS | 28-Nov-24 | Unpaid |
| 443 | ASESORES EN SERVICIOS FINANCIEROS Y COMERCIALES ASERFINC Y CIA | CL 54 10 81 P 8 | 9,888,525 | 2,488.07 | HONORARIOS | 28-Nov-24 | Unpaid |
| 444 | SONDA DE COLOMBIA S A | AK 45 118 68 | 43,331,841 | 10,902.82 | PROVEEDORES DE SERVICIOS TECNICOS | 28-Nov-24 | Unpaid |
| 445 | LIBERTY NETWORKS DE COLOMBIA S.A.S | CL 108 45 30 TO 3 OF 901 | 59,135,367 | 14,879.18 | PROVEEDORES DE SERVICIOS TECNICOS | 28-Nov-24 | Unpaid |
| 446 | DEPOSITO CENTRALIZADO DE VALORES DE COLOMBIA DECEVAL SAS | CR 7 71 21 TO B P 12 | 7,220,955 | 1,816.88 | PROVEEDORES DE SERVICIOS TECNICOS | 28-Nov-24 | Unpaid |
| 447 | CIRION TECHNOLOGIES COLOMBIA S.A.S | CLL 185 45 03 CC SANTAFE TO EMPRESARIAL P 4 Y 5 | 10,319,087 | 2,596.41 | PROVEEDORES DE SERVICIOS TECNICOS | 28-Nov-24 | Unpaid |
| 448 | CIRION TECHNOLOGIES COLOMBIA S.A.S | CLL 185 45 03 CC SANTAFE TO EMPRESARIAL P 4 Y 5 | 1,349,328 | 339.51 | PROVEEDORES DE SERVICIOS TECNICOS | 28-Nov-24 | Unpaid |
| 449 | CIRION TECHNOLOGIES COLOMBIA S.A.S | CLL 185 45 03 CC SANTAFE TO EMPRESARIAL P 4 Y 5 | 117,513,788 | 29,567.90 | PROVEEDORES DE SERVICIOS TECNICOS | 28-Nov-24 | Unpaid |
| 450 | AXESNET SAS BIC | CR 17 A 106 30 | 1,884,804 | 474.24 | PROVEEDORES DE SERVICIOS TECNICOS | 28-Nov-24 | Unpaid |
| 451 | AMAUTAS ANALYTICS S.A.S. | CR 32 1 0 209 IN 201 | 1,875,063 | 471.79 | PROVEEDORES DE SERVICIOS TECNICOS | 28-Nov-24 | Unpaid |
| 452 | GS LITIGIOS S.A.S | CL 13C 16 73 | 11,041,039 | 2,778.06 | PROVEEDORES DE SERVICIOS TECNICOS | 28-Nov-24 | Unpaid |
| 453 | BAN100 S.A | CR 7 76 35 P 9 | 35,385,847 | 8,903.51 | CESIONES DE CONTRATO | 28-Nov-24 | Unpaid |
| 454 | BAN100 S.A | CR 7 76 35 P 9 | 46,024,482 | 11,580.32 | CESIONES DE CONTRATO | 28-Nov-24 | Unpaid |
| 455 | BAN100 S.A | CR 7 76 35 P 9 | 2,327,275 | 585.57 | CESIONES DE CONTRATO | 28-Nov-24 | Unpaid |
| 456 | BAN100 S.A | CR 7 76 35 P 9 | 4,911,454 | 1,235.78 | CESIONES DE CONTRATO | 28-Nov-24 | Unpaid |
| 457 | BAN100 S.A | CR 7 76 35 P 9 | 14,483,300 | 3,644.18 | CESIONES DE CONTRATO | 28-Nov-24 | Unpaid |
| 458 | BAN100 S.A | CR 7 76 35 P 9 | 13,883,332 | 3,493.22 | CESIONES DE CONTRATO | 28-Nov-24 | Unpaid |
| 459 | BAN100 S.A | CR 7 76 35 P 9 | 11,038,638 | 2,777.46 | CESIONES DE CONTRATO | 28-Nov-24 | Unpaid |
| 460 | BAN100 S.A | CR 7 76 35 P 9 | 31,137,334 | 7,834.53 | CESIONES DE CONTRATO | 28-Nov-24 | Unpaid |
| 461 | BAN100 S.A | CR 7 76 35 P 9 | 19,774,217 | 4,975.43 | CESIONES DE CONTRATO | 28-Nov-24 | Unpaid |
| 462 | BAN100 S.A | CR 7 76 35 P 9 | 24,903,691 | 6,266.07 | CESIONES DE CONTRATO | 28-Nov-24 | Unpaid |
| 463 | CARDIF COLOMBIA SEGUROS GENERALES S.A. | CR 7 75 66 P 10 | 16,433 | 4.13 | SEGUROS | 28-Nov-24 | Unpaid |
| 464 | SONDA DE COLOMBIA S A | AK 45 118 68 | 2,992,462 | 752.94 | PROVEEDORES DE SERVICIOS TECNICOS | 29-Nov-24 | Unpaid |
| 465 | CIRION TECHNOLOGIES COLOMBIA S.A.S | CLL 185 45 03 CC SANTAFE TO EMPRESARIAL P 4 Y 5 | 107,530,560 | 27,056.00 | PROVEEDORES DE SERVICIOS TECNICOS | 29-Nov-24 | Unpaid |
| 466 | CARVAJAL SOLUCIONES DE COMUNICACIONES SAS | CL 35 NORTE 6 A BIS 100 | 5,350,293 | 1,346.20 | PROVEEDORES DE SERVICIOS TECNICOS | 29-Nov-24 | Unpaid |
| 467 | FIDUCOLOMBIA SOCIEDAD FIDUCIARIA S.A. | CL 31 6 38 P 19 | 12,066,600 | 3,036.10 | SERVICIOS FIDUCIARIOS | 30-Nov-24 | Unpaid |
| 468 | AMERICAN SMART SYSTEM & NETWORKS LTDA | CR 49 A 91 31 BBR LA CASTELLANA | 22,860,439 | 5,751.97 | PROVEEDORES DE SERVICIOS TECNICOS | 10-Dec-24 | Unpaid |
| 469 | SOLUSOFT DE COLOMBIA LTDA | CL 126 7 26 OF 1003 | 887,275 | 223.25 | PROVEEDORES DE SERVICIOS TECNICOS | 10-Dec-24 | Unpaid |
| 470 | ECONTACT COL SAS | CR 28 48 59 | 78,841,916 | 19,837.59 | SERVICIOS DE RECAUDO | 10-Dec-24 | Unpaid |
| 471 | SERTISOFT SAS | CR 47 91 71 | 5,439,680 | 1,368.69 | SERVICIOS DE RECAUDO | 10-Dec-24 | Unpaid |
| 472 | SALUD OCUPACIONAL DE LOS ANDES LIMITDA | CR 62 12 58 BG 1 2 3 4 Y 5 | 3,159,185 | 794.89 | SERVICIOS DE RECAUDO | 10-Dec-24 | Unpaid |
| 473 | SALUD OCUPACIONAL DE LOS ANDES LIMITDA | CR 62 12 58 BG 1 2 3 4 Y 5 | 374,164 | 94.14 | SERVICIOS DE RECAUDO | 10-Dec-24 | Unpaid |
| 474 | NOVASEC S.A.S. | AV CL 17 60 72 | 3,647,197 | 917.68 | SERVICIOS DE RECAUDO | 10-Dec-24 | Unpaid |
| 475 | LIBERTY NETWORKS DE COLOMBIA S.A.S | CL 108 45 30 TO 3 OF 901 | 22,891,110 | 5,759.68 | PROVEEDORES DE SERVICIOS TECNICOS | 11-Dec-24 | Unpaid |
| 476 | SOFTWAREONE COLOMBIA S.A.S | AV CALLE 26 92 32 ED CONECTA BL F P3 | 12,306,525 | 3,096.47 | PROVEEDORES DE SERVICIOS TECNICOS | 11-Dec-24 | Unpaid |
| 477 | CIRION TECHNOLOGIES COLOMBIA S.A.S | CLL 185 45 03 CC SANTAFE TO EMPRESARIAL P 4 Y 5 | 3,994,485 | 1,005.06 | PROVEEDORES DE SERVICIOS TECNICOS | 11-Dec-24 | Unpaid |
| 478 | CIRION TECHNOLOGIES COLOMBIA S.A.S | CLL 185 45 03 CC SANTAFE TO EMPRESARIAL P 4 Y 5 | 523,508 | 131.72 | PROVEEDORES DE SERVICIOS TECNICOS | 11-Dec-24 | Unpaid |
| 479 | CIRION TECHNOLOGIES COLOMBIA S.A.S | CLL 185 45 03 CC SANTAFE TO EMPRESARIAL P 4 Y 5 | 1,352,395 | 340.28 | PROVEEDORES DE SERVICIOS TECNICOS | 11-Dec-24 | Unpaid |
| 480 | DIBANKA SAS | CL 95 16 11 OF 101 | 587,257 | 147.76 | SERVICIOS DE RECAUDO | 11-Dec-24 | Unpaid |
| 481 | DIBANKA SAS | CL 95 16 11 OF 101 | 11,113 | 2.80 | SERVICIOS DE RECAUDO | 11-Dec-24 | Unpaid |
| 482 | DIBANKA SAS | CL 95 16 11 OF 101 | 179,634 | 45.20 | SERVICIOS DE RECAUDO | 11-Dec-24 | Unpaid |
| 483 | FIDUCOLOMBIA SOCIEDAD FIDUCIARIA S.A. | CL 31 6 38 P 19 | 12,066,600 | 3,036.10 | SERVICIOS FIDUCIARIOS | 11-Dec-24 | Unpaid |
| 484 | APICE INGENIERIA Y SOLUCIONES DE AVANZADA S A-EN REORGANIZACION | CL 93 19B 66 OF 401 | 7,822,225 | 1,968.17 | SERVICIOS DE RECAUDO | 12-Dec-24 | Unpaid |

| # | Creditor Name | Address | Amount Owed | Amount Owed | Nature of Debt | Date Incurred | Status |
|---|---|---|---|---|---|---|---|
| 485 | APICE INGENIERIA Y SOLUCIONES DE AVANZADA S A-EN REORGANIZACION | CL 93 19B 66 OF 401 | 913,150 | 229.76 | SERVICIOS DE RECAUDO | 12-Dec-24 | Unpaid |
| 486 | COBRANZA NACIONAL DE CREDITOS S.A.S | CL 98 70 91 OF 302 CENTRO EMPRESARIAL DE PONTEVEDRA | 1,358,486 | 341.81 | PROVEEDORES DE SERVICIOS TECNICOS | 13-Dec-24 | Unpaid |
| 487 | CARVAJAL SOLUCIONES DE COMUNICACIONES SAS | CL 35 NORTE 6 A BIS 100 | 4,750,278 | 1,195.23 | PROVEEDORES DE SERVICIOS TECNICOS | 16-Dec-24 | Unpaid |
| 488 | CARVAJAL SOLUCIONES DE COMUNICACIONES SAS | CL 35 NORTE 6 A BIS 100 | 131,185 | 33.01 | PROVEEDORES DE SERVICIOS TECNICOS | 16-Dec-24 | Unpaid |
| 489 | AMERICAS BUSINESS PROCESS SERVICES SA | AV EL DORADO 85 D 55 LC 149 | 6,353,266 | 1,598.56 | PROVEEDORES DE SERVICIOS TECNICOS | 16-Dec-24 | Unpaid |
| 490 | COMPUTEC OUTSOURCING SAS | CR 63 17 32 | 618,131 | 155.53 | PROVEEDORES DE SERVICIOS TECNICOS | 16-Dec-24 | Unpaid |
| 491 | CARVAJAL SOLUCIONES DE COMUNICACIONES SAS | CL 35 NORTE 6 A BIS 100 | 26,001,881 | 6,542.39 | PROVEEDORES DE SERVICIOS TECNICOS | 16-Dec-24 | Unpaid |
| 492 | CARVAJAL SOLUCIONES DE COMUNICACIONES SAS | CL 35 NORTE 6 A BIS 100 | 129,443 | 32.57 | PROVEEDORES DE SERVICIOS TECNICOS | 16-Dec-24 | Unpaid |
| 493 | BALOR SAS | CR 65A CL 34 A 9 | 172,489 | 43.40 | PROVEEDORES DE SERVICIOS TECNICOS | 16-Dec-24 | Unpaid |
| 494 | COOPERATIVA MULTIACTIVA PARA EDUCADORES | CL 19 8 58 OF 502 ED SANTA BARBARA BRR CENTRO | 13,669,500 | 3,439.41 | HONORARIOS | 17-Dec-24 | Unpaid |
| 495 | EXIA LEGAL SAS | CLL 100 8A 55 TORRE C OF 309 ED WORLD TRADE CENTER | 10,115,548 | 2,545.20 | HONORARIOS | 17-Dec-24 | Unpaid |
| 496 | EXIA LEGAL SAS | CLL 100 8A 55 TORRE C OF 309 ED WORLD TRADE CENTER | 3,915,696 | 985.24 | HONORARIOS | 17-Dec-24 | Unpaid |
| 497 | TECNOLOGIA INFORMATICA TECINF SAS | AUT MEDELLIN VIA BOGOTA KM 5 BG E 79 CC CENTRO OIKOS | 986,594 | 248.24 | PROVEEDORES DE SERVICIOS TECNICOS | 17-Dec-24 | Unpaid |
| 498 | SONDA DE COLOMBIA S A | AK 45 118 68 | 750,945 | 188.95 | PROVEEDORES DE SERVICIOS TECNICOS | 17-Dec-24 | Unpaid |
| 499 | SONDA DE COLOMBIA S A | AK 45 118 68 | 2,992,462 | 752.94 | PROVEEDORES DE SERVICIOS TECNICOS | 17-Dec-24 | Unpaid |
| 500 | SONDA DE COLOMBIA S A | AK 45 118 68 | 2,992,462 | 752.94 | PROVEEDORES DE SERVICIOS TECNICOS | 17-Dec-24 | Unpaid |
| 501 | SONDA DE COLOMBIA S A | AK 45 118 68 | 42,890,187 | 10,791.69 | PROVEEDORES DE SERVICIOS TECNICOS | 17-Dec-24 | Unpaid |
| 502 | SONDA DE COLOMBIA S A | AK 45 118 68 | 26,789 | 6.74 | PROVEEDORES DE SERVICIOS TECNICOS | 17-Dec-24 | Unpaid |
| 503 | SISTEMA G & G SA | CR 26 41 10 | 4,337,942 | 1,091.48 | PROVEEDORES DE SERVICIOS TECNICOS | 17-Dec-24 | Unpaid |
| 504 | SISTEMA G & G SA | CR 26 41 10 | 7,804,529 | 1,963.71 | PROVEEDORES DE SERVICIOS TECNICOS | 17-Dec-24 | Unpaid |
| 505 | SISTEMA G & G SA | CR 26 41 10 | 496,859 | 125.02 | PROVEEDORES DE SERVICIOS TECNICOS | 17-Dec-24 | Unpaid |
| 506 | SISTEMA G & G SA | CR 26 41 10 | 6,992,186 | 1,759.32 | PROVEEDORES DE SERVICIOS TECNICOS | 17-Dec-24 | Unpaid |
| 507 | PROCESOS & CANJE SA | CL 21 68 D 08 | 139,998 | 35.23 | PROVEEDORES DE SERVICIOS TECNICOS | 17-Dec-24 | Unpaid |
| 508 | PROCESOS & CANJE SA | CL 21 68 D 08 | 4,273,835 | 1,075.35 | PROVEEDORES DE SERVICIOS TECNICOS | 17-Dec-24 | Unpaid |
| 509 | PROCESOS & CANJE SA | CL 21 68 D 08 | 503,527 | 126.69 | PROVEEDORES DE SERVICIOS TECNICOS | 17-Dec-24 | Unpaid |
| 510 | PROCESOS & CANJE SA | CL 21 68 D 08 | 72,057 | 18.13 | PROVEEDORES DE SERVICIOS TECNICOS | 17-Dec-24 | Unpaid |
| 511 | PROCESOS & CANJE SA | CL 21 68 D 08 | 10,824,673 | 2,723.62 | PROVEEDORES DE SERVICIOS TECNICOS | 17-Dec-24 | Unpaid |
| 512 | PROCESOS & CANJE SA | CL 21 68 D 08 | 61,583 | 15.50 | PROVEEDORES DE SERVICIOS TECNICOS | 17-Dec-24 | Unpaid |
| 513 | MILENIO PC SA | CR 46 91 25 | 2,376,002 | 597.83 | PROVEEDORES DE SERVICIOS TECNICOS | 17-Dec-24 | Unpaid |
| 514 | MILENIO PC SA | CR 46 91 25 | 28,606,896 | 7,197.84 | PROVEEDORES DE SERVICIOS TECNICOS | 17-Dec-24 | Unpaid |
| 515 | IRON MOUNTAIN COLOMBIA SAS | CL 21 69 B 73 | 85,562 | 21.53 | PROVEEDORES DE SERVICIOS TECNICOS | 17-Dec-24 | Unpaid |
| 516 | IE CONSULTING SAS | CR 35 7 33 | 852,340 | 214.46 | PROVEEDORES DE SERVICIOS TECNICOS | 17-Dec-24 | Unpaid |
| 517 | ULA SAS | AV 9 126 18 30 OF 603 | 6,043,445 | 1,520.60 | PROVEEDORES DE SERVICIOS TECNICOS | 17-Dec-24 | Unpaid |
| 518 | TRANS ARCHIVOS LIMITADA | CL 21 39 A 40 | 5,643,700 | 1,420.02 | PROVEEDORES DE SERVICIOS TECNICOS | 17-Dec-24 | Unpaid |
| 519 | COOPENSIONADOS S C | CRA 7 83 29 OF 1101 | 15,627,600 | 3,932.09 | HONORARIOS | 18-Dec-24 | Unpaid |
| 520 | INTERLAN SAS | CL 5A 39 194 OF 302 ED TORRE CONCAS | 80,822 | 20.34 | PROVEEDORES DE SERVICIOS TECNICOS | 18-Dec-24 | Unpaid |
| 521 | INTERLAN SAS | CL 5A 39 194 OF 302 ED TORRE CONCAS | 17,497,962 | 4,402.33 | PROVEEDORES DE SERVICIOS TECNICOS | 18-Dec-24 | Unpaid |
| 522 | INTERLAN SAS | CL 5A 39 194 OF 302 ED TORRE CONCAS | 10,992,784 | 2,765.92 | PROVEEDORES DE SERVICIOS TECNICOS | 18-Dec-24 | Unpaid |
| 523 | ECONTACT COL SAS | CR 28 48 59 | 67,001,066 | 16,858.29 | PROVEEDORES DE SERVICIOS TECNICOS | 18-Dec-24 | Unpaid |
| 524 | DEPOSITO CENTRALIZADO DE VALORES DE COLOMBIA DECEVAL SAS | CR 7 71 21 TO B P 12 | 7,497,198 | 1,886.39 | PROVEEDORES DE SERVICIOS TECNICOS | 18-Dec-24 | Unpaid |
| 525 | DATA FOR DECISION SAS | CR 13A 113 74 302 | 6,638,628 | 1,670.36 | PROVEEDORES DE SERVICIOS TECNICOS | 18-Dec-24 | Unpaid |
| 526 | DIBANKA SAS | CL 95 16 11 OF 101 | 1,572,311 | 395.61 | SERVICIOS DE RECAUDO | 18-Dec-24 | Unpaid |
| 527 | METLIFE COLOMBIA SEGUROS DE VIDA S.A | CR 7 99 53 P 17 | 18,251,891 | 4,592.40 | SEGUROS | 23-Dec-24 | Unpaid |
| 528 | CARDIF COLOMBIA SEGUROS GENERALES S.A. | CR 7 75 66 P 10 | 16,433 | 4.13 | SEGUROS | 23-Dec-24 | Unpaid |
| 529 | SYSTEMGROUP S.A.S | AV LAS AMERICAS 58 51 | 123,096,041 | 30,972.47 | HONORARIOS | 27-Dec-24 | Unpaid |
| 530 | MPA DERECHO PENAL CORPORATIVO SAS | CR 5 66 29 | 1,614,720 | 406.28 | HONORARIOS | 27-Dec-24 | Unpaid |
| 531 | FINLECO B P O SAS | CR 27B 68 96 | 5,480,058 | 1,378.85 | HONORARIOS | 27-Dec-24 | Unpaid |
| 532 | FINLECO B P O SAS | CR 27B 68 96 | 4,481,718 | 1,127.65 | HONORARIOS | 27-Dec-24 | Unpaid |
| 533 | COBRANZA NACIONAL DE CREDITOS S.A.S | CL 98 70 91 OF 302 CENTRO EMPRESARIAL DE PONTEVEDRA | 12,337,576 | 3,104.28 | HONORARIOS | 27-Dec-24 | Unpaid |
| 534 | COBRANZA NACIONAL DE CREDITOS S.A.S | CL 98 70 91 OF 302 CENTRO EMPRESARIAL DE PONTEVEDRA | 18,042,364 | 4,539.68 | HONORARIOS | 27-Dec-24 | Unpaid |
| 535 | PROCESOS & CANJE SA | CL 21 68 D 08 | 22,149,618 | 5,573.11 | PROVEEDORES DE SERVICIOS TECNICOS | 27-Dec-24 | Unpaid |
| 536 | NOVASEC S.A.S. | AV CL 17 60 72 | 1,411,818 | 355.23 | PROVEEDORES DE SERVICIOS TECNICOS | 27-Dec-24 | Unpaid |
| 537 | MILENIO PC SA | CR 46 91 25 | 93,696 | 23.58 | PROVEEDORES DE SERVICIOS TECNICOS | 27-Dec-24 | Unpaid |
| 538 | INTERLAN SAS | CL 5A 39 194 OF 302 ED TORRE CONCAS | 22,998,676 | 5,786.75 | PROVEEDORES DE SERVICIOS TECNICOS | 27-Dec-24 | Unpaid |
| 539 | AXESNET SAS BIC | CR 17 A 106 30 | 1,613,873 | 406.07 | PROVEEDORES DE SERVICIOS TECNICOS | 27-Dec-24 | Unpaid |
| 540 | AXESNET SAS BIC | CR 17 A 106 30 | 65,439 | 16.47 | PROVEEDORES DE SERVICIOS TECNICOS | 27-Dec-24 | Unpaid |
| 541 | AXESNET SAS BIC | CR 17 A 106 30 | 4,231,148 | 1,064.61 | PROVEEDORES DE SERVICIOS TECNICOS | 27-Dec-24 | Unpaid |
| 542 | AXESNET SAS BIC | CR 17 A 106 30 | 1,918,567 | 482.73 | PROVEEDORES DE SERVICIOS TECNICOS | 27-Dec-24 | Unpaid |
| 543 | AXESNET SAS BIC | CR 17 A 106 30 | 9,926,368 | 2,497.60 | PROVEEDORES DE SERVICIOS TECNICOS | 27-Dec-24 | Unpaid |
| 544 | CIRION TECHNOLOGIES COLOMBIA S.A.S | CLL 185 45 03 CC SANTAFE TO EMPRESARIAL P 4 Y 5 | 4,132,147 | 1,039.70 | SERVICIOS DE RECAUDO | 27-Dec-24 | Unpaid |
| 545 | CIRION TECHNOLOGIES COLOMBIA S.A.S | CLL 185 45 03 CC SANTAFE TO EMPRESARIAL P 4 Y 5 | 8,233,763 | 2,071.72 | SERVICIOS DE RECAUDO | 27-Dec-24 | Unpaid |

| # | Creditor Name | Address | Amount Owed | Amount Owed | Nature of Debt | Date Incurred | Status |
|---|---|---|---|---|---|---|---|
| 546 | CIRION TECHNOLOGIES COLOMBIA S.A.S | CLL 185 45 03 CC SANTAFE TO EMPRESARIAL P 4 Y 5 | 45,678,221 | 11,493.20 | SERVICIOS DE RECAUDO | 27-Dec-24 | Unpaid |
| 547 | ACCION DEL CAUCA S.A.S | CL 26 N 6 BIS 38 | 135,624 | 34.12 | PROVEEDORES DE SERVICIOS TECNICOS | 30-Dec-24 | Unpaid |
| 548 | SEFAIR LOPEZ SALIN ANTONIO | CL 121 6 46 LC BRR USAQUEN | 2,619,612 | 659.13 | PROVEEDORES DE SERVICIOS TECNICOS | 30-Dec-24 | Unpaid |
| 549 | LA ASCENSION S.A | CR 21 33 28 | 1,653,246 | 415.98 | SEGUROS | 30-Dec-24 | Unpaid |
| 550 | MAPFRE COLOMBIA VIDA SEGUROS SA | CR 14 96 34 | 51,127,126 | 12,864.21 | SEGUROS | 30-Dec-24 | Unpaid |
| 551 | CHUBB SEGUROS COLOMBIA SA | CR 7 71 21 TO B P 7 | 2,269,890 | 571.13 | SEGUROS | 30-Dec-24 | Unpaid |
| 552 | PATRIMONIOS AUTONOMOS FIDUBANCOLOMBIA | CL 3 6 38 P 19 | 2,755,516 | 693.32 | SERVICIOS FIDUCIARIOS | 31-Dec-24 | Unpaid |
| 553 | PROCESOS & CANJE SA | CL 21 68 D 08 | 65,467,835 | 16,472.51 | PROVEEDORES DE SERVICIOS TECNICOS | 8-Jan-25 | Unpaid |
| 554 | AXESNET SAS BIC | CR 17 A 106 30 | 62,396 | 15.70 | SERVICIOS DE RECAUDO | 8-Jan-25 | Unpaid |
| 555 | AXESNET SAS BIC | CR 17 A 106 30 | 1,648,704 | 414.83 | SERVICIOS DE RECAUDO | 8-Jan-25 | Unpaid |
| 556 | CENTRAL DE COBRANZAS SAS | CR 43 95 20 BRR EL TABOR | 10,770,405 | 2,709.97 | HONORARIOS | 9-Jan-25 | Unpaid |
| 557 | CENTRAL DE COBRANZAS SAS | CR 43 95 20 BRR EL TABOR | 14,155,417 | 3,561.68 | HONORARIOS | 9-Jan-25 | Unpaid |
| 558 | ROLDAN & ABOGADOS SAS | CR 18 88 17 AP 306 | 89,300 | 22.47 | HONORARIOS | 15-Jan-25 | Unpaid |
| 559 | DIBANKA SAS | CL 95 16 11 OF 101 | 19,334 | 4.86 | SERVICIOS DE RECAUDO | 15-Jan-25 | Unpaid |
| 560 | DIBANKA SAS | CL 95 16 11 OF 101 | 76,247 | 19.18 | SERVICIOS DE RECAUDO | 15-Jan-25 | Unpaid |
| 561 | SERTISOFT SAS | CR 47 91 71 | 1,930,209 | 485.66 | PROVEEDORES DE SERVICIOS TECNICOS | 17-Jan-25 | Unpaid |
| 562 | COMPUTEC OUTSOURCING SAS | CR 63 17 32 | 566,620 | 142.57 | SERVICIOS DE RECAUDO | 20-Jan-25 | Unpaid |
| 563 | FIDUCOLOMBIA SOCIEDAD FIDUCIARIA S.A. | CL 31 6 38 P 19 | 13,212,927 | 3,324.53 | SERVICIOS FIDUCIARIOS | 20-Jan-25 | Unpaid |
| 564 | SOC ADM DE FONDOS DE PENSIONES Y CESANTIAS PORVENIR SA | CR 13 26 A 65 | 2,440,951 | 614.17 | SERVICIOS DE RECAUDO | 21-Jan-25 | Unpaid |
| 565 | CARVAJAL SOLUCIONES DE COMUNICACIONES SAS | CL 35 NORTE 6 A BIS 100 | 59,236 | 14.90 | PROVEEDORES DE SERVICIOS TECNICOS | 24-Jan-25 | Unpaid |
| 566 | CARVAJAL SOLUCIONES DE COMUNICACIONES SAS | CL 35 NORTE 6 A BIS 100 | 41,330 | 10.40 | PROVEEDORES DE SERVICIOS TECNICOS | 24-Jan-25 | Unpaid |
| 567 | CARVAJAL SOLUCIONES DE COMUNICACIONES SAS | CL 35 NORTE 6 A BIS 100 | 1,698,039 | 427.25 | PROVEEDORES DE SERVICIOS TECNICOS | 24-Jan-25 | Unpaid |
| 568 | APICE INGENIERIA Y SOLUCIONES DE AVANZADA S A-EN REORGANIZACION | CL 93 19B 66 OF 401 | 2,775,628 | 698.38 | PROVEEDORES DE SERVICIOS TECNICOS | 24-Jan-25 | Unpaid |
| 569 | AMAUTAS ANALYTICS S.A.S. | CR 32 1 0 209 IN 201 | 665,345 | 167.41 | PROVEEDORES DE SERVICIOS TECNICOS | 24-Jan-25 | Unpaid |
| 570 | ADO TECHNOLOGIES COLOMBIA SAS | CR 93 16 46 | 366,382 | 92.19 | SERVICIOS DE RECAUDO | 24-Jan-25 | Unpaid |
| 571 | METLIFE COLOMBIA SEGUROS DE VIDA S.A | CR 7 99 53 P 17 | 19,598,942 | 4,931.33 | SEGUROS | 24-Jan-25 | Unpaid |
| 572 | GRUPO CONSULTOR RA SAS | CL 29 BIS 6 58 OF 402 | 65,326 | 16.44 | HONORARIOS | 27-Jan-25 | Unpaid |
| 573 | COOPERATIVA MULTIACTIVA PARA EDUCADORES | CL 19 8 58 OF 502 ED SANTA BARBARA BRR CENTRO | 970,094 | 244.09 | HONORARIOS | 27-Jan-25 | Unpaid |
| 574 | COBRANDO SAS | AV CR 50 93A 29 | 4,659,032 | 1,172.27 | HONORARIOS | 27-Jan-25 | Unpaid |
| 575 | TRANS ARCHIVOS LIMITADA | CL 21 39 A 40 | 2,002,603 | 503.88 | PROVEEDORES DE SERVICIOS TECNICOS | 27-Jan-25 | Unpaid |
| 576 | PROCESOS & CANJE SA | CL 21 68 D 08 | 1,322,879 | 332.85 | PROVEEDORES DE SERVICIOS TECNICOS | 27-Jan-25 | Unpaid |
| 577 | PROCESOS & CANJE SA | CL 21 68 D 08 | 21,852 | 5.50 | PROVEEDORES DE SERVICIOS TECNICOS | 27-Jan-25 | Unpaid |
| 578 | PROCESOS & CANJE SA | CL 21 68 D 08 | 3,819,108 | 960.93 | PROVEEDORES DE SERVICIOS TECNICOS | 27-Jan-25 | Unpaid |
| 579 | PROCESOS & CANJE SA | CL 21 68 D 08 | 18,466 | 4.65 | PROVEEDORES DE SERVICIOS TECNICOS | 27-Jan-25 | Unpaid |
| 580 | PROCESOS & CANJE SA | CL 21 68 D 08 | 22,854,241 | 5,750.41 | PROVEEDORES DE SERVICIOS TECNICOS | 27-Jan-25 | Unpaid |
| 581 | PROCESOS & CANJE SA | CL 21 68 D 08 | 49,671 | 12.50 | PROVEEDORES DE SERVICIOS TECNICOS | 27-Jan-25 | Unpaid |
| 582 | PROCESOS & CANJE SA | CL 21 68 D 08 | 179,841 | 45.25 | PROVEEDORES DE SERVICIOS TECNICOS | 27-Jan-25 | Unpaid |
| 583 | AXESNET SAS BIC | CR 17 A 106 30 | 5,059,550 | 1,273.04 | PROVEEDORES DE SERVICIOS TECNICOS | 27-Jan-25 | Unpaid |
| 584 | AXESNET SAS BIC | CR 17 A 106 30 | 4,843,505 | 1,218.68 | PROVEEDORES DE SERVICIOS TECNICOS | 27-Jan-25 | Unpaid |
| 585 | AXESNET SAS BIC | CR 17 A 106 30 | 50,682 | 12.75 | PROVEEDORES DE SERVICIOS TECNICOS | 27-Jan-25 | Unpaid |
| 586 | DEPOSITO CENTRALIZADO DE VALORES DE COLOMBIA DECEVAL SAS | CR 7 71 21 TO B P 12 | 2,744,993 | 690.67 | SERVICIOS DE RECAUDO | 27-Jan-25 | Unpaid |
| 587 | CARDIF COLOMBIA SEGUROS GENERALES S.A. | CR 7 75 66 P 10 | 8,217 | 2.07 | SEGUROS | 27-Jan-25 | Unpaid |
| 588 | GS LITIGIOS S.A.S | CL 13C 16 73 | 500,000 | 125.81 | HONORARIOS | 28-Jan-25 | Unpaid |
| 589 | GS LITIGIOS S.A.S | CL 13C 16 73 | 165,200 | 41.57 | HONORARIOS | 28-Jan-25 | Unpaid |
| 590 | CONSILIO ABOGADOS SAS | CL 94 A 13 91 OF 402 | 1,036,112 | 260.70 | HONORARIOS | 28-Jan-25 | Unpaid |
| 591 | MILENIO PC SA | CR 46 91 25 | 8,782,874 | 2,209.88 | PROVEEDORES DE SERVICIOS TECNICOS | 28-Jan-25 | Unpaid |
| 592 | CIRION TECHNOLOGIES COLOMBIA S.A.S | CLL 185 45 03 CC SANTAFE TO EMPRESARIAL P 4 Y 5 | 7,134,810 | 1,795.21 | PROVEEDORES DE SERVICIOS TECNICOS | 28-Jan-25 | Unpaid |
| 593 | APICE INGENIERIA Y SOLUCIONES DE AVANZADA S A-EN REORGANIZACION | CL 93 19B 66 OF 401 | 309,672 | 77.97 | PROVEEDORES DE SERVICIOS TECNICOS | 28-Jan-25 | Unpaid |
| 594 | AMERICAN SMART SYSTEM & NETWORKS LTDA | CR 49 A 91 31 BBR LA CASTELLANA | 20,857,611 | 5,248.03 | PROVEEDORES DE SERVICIOS TECNICOS | 28-Jan-25 | Unpaid |
| 595 | MAPFRE COLOMBIA VIDA SEGUROS SA | CR 14 96 34 | 54,867,780 | 13,805.40 | SEGUROS | 28-Jan-25 | Unpaid |
| 596 | LA ASCENSION S.A | CR 21 33 28 | 3,370,178 | 847.98 | SEGUROS | 28-Jan-25 | Unpaid |
| 597 | CHUBB SEGUROS COLOMBIA SA | CR 7 71 21 TO B P 7 | 2,276,870 | 572.89 | SEGUROS | 28-Jan-25 | Unpaid |
| 598 | COBRANZA NACIONAL DE CREDITOS S.A.S | CL 98 70 91 OF 302 CENTRO EMPRESARIAL DE PONTEVEDRA | 6,672,931 | 1,678.99 | HONORARIOS | 29-Jan-25 | Unpaid |
| 599 | COBRANZA NACIONAL DE CREDITOS S.A.S | CL 98 70 91 OF 302 CENTRO EMPRESARIAL DE PONTEVEDRA | 4,561,515 | 1,147.73 | HONORARIOS | 29-Jan-25 | Unpaid |
| 600 | SYSTEMGROUP S.A.S | AV LAS AMERICAS 58 51 | 38,285,645 | 9,633.14 | HONORARIOS | 29-Jan-25 | Unpaid |
| 601 | ROLDAN & ABOGADOS SAS | CR 18 88 17 AP 306 | 3,870,236 | 973.80 | HONORARIOS | 29-Jan-25 | Unpaid |
| 602 | PUNTUALMENTE SAS | CR 16A 30 37 | 4,788,446 | 1,204.83 | HONORARIOS | 29-Jan-25 | Unpaid |
| 603 | PUNTUALMENTE SAS | CR 16A 30 37 | 4,566,289 | 1,148.93 | HONORARIOS | 29-Jan-25 | Unpaid |
| 604 | JJ COBRANZAS Y ABOGADOS SAS | CR 5 15 11 OF 304 | 1,731,852 | 435.76 | HONORARIOS | 29-Jan-25 | Unpaid |
| 605 | GRUPO CONSULTOR RA SAS | CL 29 BIS 6 58 OF 402 | 2,751,673 | 692.35 | HONORARIOS | 29-Jan-25 | Unpaid |
| 606 | GESTION LEGAL ABOGADOS ASOCIADOS SAS | CL 19 8 58 ED SANTA BARBARA OF 502 | 1,417,859 | 356.75 | HONORARIOS | 29-Jan-25 | Unpaid |

| # | Creditor Name | Address | Amount Owed | Amount Owed | Nature of Debt | Date Incurred | Status |
|---|---|---|---|---|---|---|---|
| 607 | CONSILIO ABOGADOS SAS | CL 94 A 13 91 OF 402 | 1,101,640 | 277.19 | HONORARIOS | 29-Jan-25 | Unpaid |
| 608 | COBRANDO SAS | AV CR 50 93A 29 | 17,125,867 | 4,309.08 | HONORARIOS | 29-Jan-25 | Unpaid |
| 609 | CENTRAL DE COBRANZAS SAS | CR 43 95 20 BRR EL TABOR | 4,705,010 | 1,183.84 | HONORARIOS | 29-Jan-25 | Unpaid |
| 610 | GS LITIGIOS S.A.S | CL 13C 16 73 | 14,923,410 | 3,754.91 | HONORARIOS | 29-Jan-25 | Unpaid |
| 611 | CARDIF COLOMBIA SEGUROS GENERALES S.A. | CR 7 75 66 P 10 | 533,863,315 | 134,326.53 | SEGUROS | 29-Jan-25 | Unpaid |
| 612 | CENTRAL DE COBRANZAS SAS | CR 43 95 20 BRR EL TABOR | 4,830,993 | 1,215.54 | HONORARIOS | 30-Jan-25 | Unpaid |
| 613 | SONDA DE COLOMBIA S A | AK 45 118 68 | 1,061,841 | 267.17 | PROVEEDORES DE SERVICIOS TECNICOS | 11-Feb-25 | Unpaid |
| 614 | FINLECO B P O SAS | CR 27B 68 96 | 1,003,821 | 252.57 | HONORARIOS | 18-Feb-25 | Unpaid |
| 615 | COBRANDO SAS | AV CR 50 93A 29 | 10,844,742 | 2,728.67 | HONORARIOS | 18-Feb-25 | Unpaid |
| 616 | COBRANDO SAS | AV CR 50 93A 29 | 26,296,143 | 6,616.43 | HONORARIOS | 18-Feb-25 | Unpaid |
| 617 | FIDUCOLOMBIA SOCIEDAD FIDUCIARIA S.A. | CL 31 6 38 P 19 | 13,212,927 | 3,324.53 | SERVICIOS FIDUCIARIOS | 19-Feb-25 | Unpaid |
| 618 | ECONTACT COL SAS | CR 28 48 59 | 19,871,669 | 4,999.95 | PROVEEDORES DE SERVICIOS TECNICOS | 20-Feb-25 | Unpaid |
| 619 | PWC CONTADORES Y AUDITORES SAS | CL 100 11 A 35 P 5 | 179,314,362 | 45,117.68 | HONORARIOS | 25-Feb-25 | Unpaid |
| 620 | AXESNET SAS BIC | CR 17 A 106 30 | 678,411 | 170.70 | PROVEEDORES DE SERVICIOS TECNICOS | 25-Feb-25 | Unpaid |
| 621 | METLIFE COLOMBIA SEGUROS DE VIDA S.A | CR 7 99 53 P 17 | 13,404,611 | 3,372.76 | SEGUROS | 25-Feb-25 | Unpaid |
| 622 | CARDIF COLOMBIA SEGUROS GENERALES S.A. | CR 7 75 66 P 10 | 717,857,687 | 180,621.76 | SEGUROS | 25-Feb-25 | Unpaid |
| 623 | GRUPO CONSULTOR RA SAS | CL 29 BIS 6 58 OF 402 | 11,933,660 | 3,002.65 | HONORARIOS | 27-Feb-25 | Unpaid |
| 624 | PROCESOS & CANJE SA | CL 21 68 D 08 | 7,859,542 | 1,977.56 | PROVEEDORES DE SERVICIOS TECNICOS | 27-Feb-25 | Unpaid |
| 625 | FINLECO B P O SAS | CR 27B 68 96 | 2,551,206 | 641.91 | HONORARIOS | 28-Feb-25 | Unpaid |
| 626 | US DEPARTMENT OF JUSTICE, US TRUSTEES | 441 G Street, NW, Suite 6150 | 339,198,497 | 85,346.48 | USD - PROVEEDORES FACTURAS EN DIVISA | 28-Feb-25 | Unpaid |
| 627 | US DEPARTMENT OF JUSTICE, US TRUSTEES | 441 G Street, NW, Suite 6150 | 862,723 | 217.07 | USD - PROVEEDORES FACTURAS EN DIVISA | 28-Feb-25 | Unpaid |
| 628 | MAPFRE COLOMBIA VIDA SEGUROS SA | CR 14 96 34 | 51,715,451 | 13,012.24 | SEGUROS | 28-Feb-25 | Unpaid |
| 629 | CHUBB SEGUROS COLOMBIA SA | CR 7 71 21 TO B P 7 | 2,199,829 | 553.50 | SEGUROS | 28-Feb-25 | Unpaid |
| 630 | LA ASCENSION S.A | CR 21 33 28 | 196,514 | 49.45 | SEGUROS | 28-Feb-25 | Unpaid |
| 631 | CARDIF COLOMBIA SEGUROS GENERALES S.A. | CR 7 75 66 P 10 | 67,331,937 | 16,941.54 | SEGUROS | 1-Mar-25 | Unpaid |
| 632 | PATRIMONIOS AUTONOMOS FIDUBANCOLOMBIA | CL 3 6 38 P 19 | 1,354,613 | 340.84 | SERVICIOS FIDUCIARIOS | 14-Mar-25 | Unpaid |
| 633 | PATRIMONIOS AUTONOMOS FIDUBANCOLOMBIA | CL 3 6 38 P 19 | 2,841,500 | 714.96 | SERVICIOS FIDUCIARIOS | 20-Mar-25 | Unpaid |
| 634 | CARDIF COLOMBIA SEGUROS GENERALES S.A. | CR 7 75 66 P 10 | 716,920,363 | 180,385.91 | SEGUROS | 20-Mar-25 | Unpaid |
| 635 | METLIFE COLOMBIA SEGUROS DE VIDA S.A | CR 7 99 53 P 17 | 16,418,458 | 4,131.08 | SEGUROS | 25-Mar-25 | Unpaid |
| 636 | GRUPO CONSULTOR RA SAS | CL 29 BIS 6 58 OF 402 | 904,600 | 227.61 | HONORARIOS | 26-Mar-25 | Unpaid |
| 637 | MAPFRE COLOMBIA VIDA SEGUROS SA | CR 14 96 34 | 6,934,680 | 1,744.85 | SEGUROS | 26-Mar-25 | Unpaid |
| 638 | CHUBB SEGUROS COLOMBIA SA | CR 7 71 21 TO B P 7 | 58,458 | 14.71 | SEGUROS | 26-Mar-25 | Unpaid |
| 639 | FIDUCOLOMBIA SOCIEDAD FIDUCIARIA S.A. | CL 31 6 38 P 19 | 13,212,927 | 3,324.53 | SERVICIOS FIDUCIARIOS | 28-Mar-25 | Unpaid |
| 640 | BC ABOGADOS SAS | CR 7 33 29 OF 5 | 20,607,258 | 5,185.04 | HONORARIOS | 31-Mar-25 | Unpaid |
| 641 | GRUPO CONSULTOR RA SAS | CL 29 BIS 6 58 OF 402 | 10,865,972 | 2,734.01 | HONORARIOS | 31-Mar-25 | Unpaid |
| 642 | SOC ADM DE FONDOS DE PENSIONES Y CESANTIAS PORVENIR SA | CR 13 26 A 65 | 7,199,085 | 1,811.38 | SERVICIOS DE RECAUDO | 31-Mar-25 | Unpaid |
| 643 | SOC ADM DE FONDOS DE PENSIONES Y CESANTIAS PORVENIR SA | CR 13 26 A 65 | 7,314,506 | 1,840.42 | SERVICIOS DE RECAUDO | 31-Mar-25 | Unpaid |
| 644 | SOC ADM DE FONDOS DE PENSIONES Y CESANTIAS PORVENIR SA | CR 13 26 A 65 | 7,867,277 | 1,979.50 | SERVICIOS DE RECAUDO | 31-Mar-25 | Unpaid |
| 645 | METLIFE COLOMBIA SEGUROS DE VIDA S.A | CR 7 99 53 P 17 | 16,146,003 | 4,062.53 | SEGUROS | 24-Apr-25 | Unpaid |
| 646 | GRUPO CONSULTOR RA SAS | CL 29 BIS 6 58 OF 402 | 465,400 | 117.10 | HONORARIOS | 30-Apr-25 | Unpaid |
| 647 | PATRIMONIOS AUTONOMOS FIDUBANCOLOMBIA TC | CL 3 6 38 P 19 | 441,582 | 111.11 | SERVICIOS FIDUCIARIOS | 30-Apr-25 | Unpaid |
| 648 | FIDUCOLOMBIA SOCIEDAD FIDUCIARIA S.A. | CL 31 6 38 P 19 | 13,212,927 | 3,324.53 | SERVICIOS FIDUCIARIOS | 30-Apr-25 | Unpaid |
| 649 | AMERICAN SMART SYSTEM & NETWORKS LTDA | CR 49 A 91 31 BBR LA CASTELLANA | 63,593,738 | 16,000.96 | PROVEEDORES DE SERVICIOS TECNICOS | 9-May-25 | Unpaid |
| 650 | PATRIMONIO AUTONOMO CREDIVALORES | CL 13 57 50 P3 | 15,802 | 3.98 | SERVICIOS FIDUCIARIOS | 16-May-25 | Unpaid |
| 651 | CIRION TECHNOLOGIES COLOMBIA S.A.S | CLL 185 45 03 CC SANTAFE TO EMPRESARIAL P 4 Y 5 | 89,997,298 | 22,644.42 | PROVEEDORES DE SERVICIOS TECNICOS | 20-May-25 | Unpaid |
| 652 | SYSTEMGROUP S.A.S | AV LAS AMERICAS 58 51 | 28,455,311 | 7,159.70 | HONORARIOS | 21-May-25 | Unpaid |
| 653 | JIMENEZ HIGUITA RODRIGUEZ & ASOCIADOS SAS | #N/A | 5,214,200 | 1,311.96 | HONORARIOS | 21-May-25 | Unpaid |
| 654 | EXIA LEGAL SAS | CLL 100 8A 55 TORRE C OF 309 ED WORLD TRADE CENTER | 10,115,548 | 2,545.20 | HONORARIOS | 21-May-25 | Unpaid |
| 655 | GRUPO CONSULTOR RA SAS | CL 29 BIS 6 58 OF 402 | 8,483,792 | 2,134.63 | HONORARIOS | 21-May-25 | Unpaid |
| 656 | SOLUSOFT DE COLOMBIA LTDA | CL 126 7 26 OF 1003 | 2,292,127 | 576.73 | PROVEEDORES DE SERVICIOS TECNICOS | 21-May-25 | Unpaid |
| 657 | SISTEMA G & G SA | CR 26 41 10 | 20,161,701 | 5,072.93 | PROVEEDORES DE SERVICIOS TECNICOS | 21-May-25 | Unpaid |
| 658 | SISTEMA G & G SA | CR 26 41 10 | 1,335,150 | 335.94 | PROVEEDORES DE SERVICIOS TECNICOS | 21-May-25 | Unpaid |
| 659 | SISTEMA G & G SA | CR 26 41 10 | 11,206,349 | 2,819.65 | PROVEEDORES DE SERVICIOS TECNICOS | 21-May-25 | Unpaid |
| 660 | SISTEMA G & G SA | CR 26 41 10 | 208,359 | 52.43 | PROVEEDORES DE SERVICIOS TECNICOS | 21-May-25 | Unpaid |
| 661 | IRON MOUNTAIN COLOMBIA SAS | CL 21 69 B 73 | 232,528 | 58.51 | PROVEEDORES DE SERVICIOS TECNICOS | 21-May-25 | Unpaid |
| 662 | AMAUTAS ANALYTICS S.A.S. | CR 32 1 0 209 IN 201 | 1,875,063 | 471.79 | PROVEEDORES DE SERVICIOS TECNICOS | 21-May-25 | Unpaid |
| 663 | TRANS ARCHIVOS LIMITADA | CL 21 39 A 40 | 5,656,908 | 1,423.35 | PROVEEDORES DE SERVICIOS TECNICOS | 22-May-25 | Unpaid |
| 664 | ULA SAS | AV 9 126 18 30 OF 603 | 11,731,150 | 2,951.70 | PROVEEDORES DE SERVICIOS TECNICOS | 22-May-25 | Unpaid |
| 665 | ULA SAS | AV 9 126 18 30 OF 603 | 11,731,150 | 2,951.70 | PROVEEDORES DE SERVICIOS TECNICOS | 22-May-25 | Unpaid |
| 666 | IRON MOUNTAIN COLOMBIA SAS | CL 21 69 B 73 | 211,033 | 53.10 | PROVEEDORES DE SERVICIOS TECNICOS | 22-May-25 | Unpaid |
| 667 | IRON MOUNTAIN COLOMBIA SAS | CL 21 69 B 73 | 848,992 | 213.62 | PROVEEDORES DE SERVICIOS TECNICOS | 22-May-25 | Unpaid |

| # | Creditor Name | Address | Amount Owed | Amount Owed | Nature of Debt | Date Incurred | Status |
|---|---|---|---|---|---|---|---|
| 668 | INTERLAN SAS | CL 5A 39 194 OF 302 ED TORRE CONCAS | 48,382,731 | 12,173.69 | PROVEEDORES DE SERVICIOS TECNICOS | 22-May-25 | Unpaid |
| 669 | EFECTIVE COMPUTER SOLUTIONS SAS | CL 72 12 65 OF 501 | 9,534,293 | 2,398.94 | PROVEEDORES DE SERVICIOS TECNICOS | 22-May-25 | Unpaid |
| 670 | COMPUTEC OUTSOURCING SAS | CR 63 17 32 | 1,679,874 | 422.68 | PROVEEDORES DE SERVICIOS TECNICOS | 22-May-25 | Unpaid |
| 671 | AXESNET SAS BIC | CR 17 A 106 30 | 1,786,453 | 449.49 | PROVEEDORES DE SERVICIOS TECNICOS | 22-May-25 | Unpaid |
| 672 | AMERICAN SMART SYSTEM & NETWORKS LTDA | CR 49 A 91 31 BBR LA CASTELLANA | 63,423,365 | 15,958.09 | PROVEEDORES DE SERVICIOS TECNICOS | 22-May-25 | Unpaid |
| 673 | SERTISOFT SAS | CR 47 91 71 | 5,722,543 | 1,439.86 | ARRENDAMIENTO BIENES MUEBLES | 22-May-25 | Unpaid |
| 674 | MILENIO PC SA | CR 46 91 25 | 18,387,541 | 4,626.53 | ARRENDAMIENTO BIENES MUEBLES | 26-May-25 | Unpaid |
| 675 | METLIFE COLOMBIA SEGUROS DE VIDA S.A | CR 7 99 53 P 17 | 15,817,982 | 3,980.00 | SEGUROS | 26-May-25 | Unpaid |
| 676 | GRUPO CONSULTOR RA SAS | CL 29 BIS 6 58 OF 402 | 5,488,342 | 1,380.93 | HONORARIOS | 29-May-25 | Unpaid |
| 677 | SONDA DE COLOMBIA S A | AK 45 118 68 | 41,762,935 | 10,508.06 | PROVEEDORES DE SERVICIOS TECNICOS | 30-May-25 | Unpaid |
| 678 | SISTEMA G & G SA | CR 26 41 10 | 18,063,146 | 4,544.91 | PROVEEDORES DE SERVICIOS TECNICOS | 30-May-25 | Unpaid |
| 679 | PATRIMONIOS AUTONOMOS FIDUBANCOLOMBIA TC | CL 3 6 38 P 19 | 391,368 | 98.47 | SERVICIOS FIDUCIARIOS | 31-May-25 | Unpaid |
| 680 | FIDUCOLOMBIA SOCIEDAD FIDUCIARIA S.A. | CL 31 6 38 P 19 | 13,212,927 | 3,324.53 | SERVICIOS FIDUCIARIOS | 31-May-25 | Unpaid |
| 681 | CIRION TECHNOLOGIES COLOMBIA S.A.S | CLL 185 45 03 CC SANTAFE TO EMPRESARIAL P 4 Y 5 | 12,502,571 | 3,145.80 | PROVEEDORES DE SERVICIOS TECNICOS | 2-Jun-25 | Unpaid |
| 682 | HEINSOHN BUSINESS TECHNOLOGY SA | CR 13 82 49 P 6 | 106,971 | 26.92 | HONORARIOS | 3-Jun-25 | Unpaid |
| 683 | HEINSOHN BUSINESS TECHNOLOGY SA | CR 13 82 49 P 6 | 10,085 | 2.54 | HONORARIOS | 3-Jun-25 | Unpaid |
| 684 | HEINSOHN BUSINESS TECHNOLOGY SA | CR 13 82 49 P 6 | 92,467 | 23.27 | HONORARIOS | 3-Jun-25 | Unpaid |
| 685 | HEINSOHN BUSINESS TECHNOLOGY SA | CR 13 82 49 P 6 | 1,756 | 0.44 | HONORARIOS | 3-Jun-25 | Unpaid |
| 686 | HEINSOHN BUSINESS TECHNOLOGY SA | CR 13 82 49 P 6 | 139,041 | 34.98 | HONORARIOS | 3-Jun-25 | Unpaid |
| 687 | HEINSOHN BUSINESS TECHNOLOGY SA | CR 13 82 49 P 6 | 80,229 | 20.19 | HONORARIOS | 3-Jun-25 | Unpaid |
| 688 | GESTION DE SEGURIDAD ELECTRICA SA | CL 73 7 31 P 3 TO B ED EL CAMINO | 3,588,532 | 902.92 | PROVEEDORES DE SERVICIOS TECNICOS | 5-Jun-25 | Unpaid |
| 689 | DEPOSITO CENTRALIZADO DE VALORES DE COLOMBIA DECEVAL SAS | CR 7 71 21 TO B P 12 | 9,343,466 | 2,350.93 | PROVEEDORES DE SERVICIOS TECNICOS | 5-Jun-25 | Unpaid |
| 690 | CIRION TECHNOLOGIES COLOMBIA S.A.S | CLL 185 45 03 CC SANTAFE TO EMPRESARIAL P 4 Y 5 | 4,324,871 | 1,088.19 | PROVEEDORES DE SERVICIOS TECNICOS | 6-Jun-25 | Unpaid |
| 691 | SOLUSOFT DE COLOMBIA LTDA | CL 126 7 26 OF 1003 | 2,292,127 | 576.73 | PROVEEDORES DE SERVICIOS TECNICOS | 9-Jun-25 | Unpaid |
| 692 | SERTISOFT SAS | CR 47 91 71 | 5,722,543 | 1,439.86 | ARRENDAMIENTO BIENES MUEBLES | 11-Jun-25 | Unpaid |
| 693 | MILENIO PC SA | CR 46 91 25 | 17,701,872 | 4,454.01 | ARRENDAMIENTO BIENES MUEBLES | 11-Jun-25 | Unpaid |
| 694 | IRON MOUNTAIN COLOMBIA SAS | CL 21 69 B 73 | 232,528 | 58.51 | PROVEEDORES DE SERVICIOS TECNICOS | 12-Jun-25 | Unpaid |
| 695 | AMERICAN SMART SYSTEM & NETWORKS LTDA | CR 49 A 91 31 BBR LA CASTELLANA | 63,266,288 | 15,918.57 | PROVEEDORES DE SERVICIOS TECNICOS | 12-Jun-25 | Unpaid |
| 696 | ULA SAS | AV 9 126 18 30 OF 603 | 11,731,150 | 2,951.70 | PROVEEDORES DE SERVICIOS TECNICOS | 12-Jun-25 | Unpaid |
| 697 | SISTEMA G & G SA | CR 26 41 10 | 18,063,146 | 4,544.91 | PROVEEDORES DE SERVICIOS TECNICOS | 13-Jun-25 | Unpaid |
| 698 | SISTEMA G & G SA | CR 26 41 10 | 20,161,701 | 5,072.93 | PROVEEDORES DE SERVICIOS TECNICOS | 13-Jun-25 | Unpaid |
| 699 | SISTEMA G & G SA | CR 26 41 10 | 1,438,728 | 362.00 | PROVEEDORES DE SERVICIOS TECNICOS | 13-Jun-25 | Unpaid |
| 700 | SISTEMA G & G SA | CR 26 41 10 | 11,206,349 | 2,819.65 | PROVEEDORES DE SERVICIOS TECNICOS | 13-Jun-25 | Unpaid |
| 701 | NOVASEC S.A.S. | AV CL 17 60 72 | 3,647,197 | 917.68 | PROVEEDORES DE SERVICIOS TECNICOS | 17-Jun-25 | Unpaid |
| 702 | COOPENSIONADOS S C | CRA 7 83 29 OF 1101 | 15,627,600 | 3,932.09 | HONORARIOS | 18-Jun-25 | Unpaid |
| 703 | COOPERATIVA MULTIACTIVA PARA EDUCADORES | CL 19 8 58 OF 502 ED SANTA BARBARA BRR CENTRO | 2,993,620 | 753.23 | HONORARIOS | 18-Jun-25 | Unpaid |
| 704 | AMAUTAS ANALYTICS S.A.S. | CR 32 1 0 209 IN 201 | 1,875,063 | 471.79 | PROVEEDORES DE SERVICIOS TECNICOS | 18-Jun-25 | Unpaid |
| 705 | EFECTIVE COMPUTER SOLUTIONS SAS | CL 72 12 65 OF 501 | 9,534,293 | 2,398.94 | PROVEEDORES DE SERVICIOS TECNICOS | 18-Jun-25 | Unpaid |
| 706 | CONSILIO ABOGADOS SAS | CL 94 A 13 91 OF 402 | 2,919,952 | 734.70 | HONORARIOS | 19-Jun-25 | Unpaid |
| 707 | CONSILIO ABOGADOS SAS | CL 94 A 13 91 OF 402 | 81,524 | 20.51 | HONORARIOS | 19-Jun-25 | Unpaid |
| 708 | COOPERATIVA MULTIACTIVA PARA EDUCADORES | CL 19 8 58 OF 502 ED SANTA BARBARA BRR CENTRO | 2,993,620 | 753.23 | HONORARIOS | 19-Jun-25 | Unpaid |
| 709 | MY BRAND LEGAL SAS | CL 67 4 15 | 2,634,835 | 662.96 | HONORARIOS | 19-Jun-25 | Unpaid |
| 710 | CIRION TECHNOLOGIES COLOMBIA S.A.S | CLL 185 45 03 CC SANTAFE TO EMPRESARIAL P 4 Y 5 | 89,321,273 | 22,474.32 | PROVEEDORES DE SERVICIOS TECNICOS | 19-Jun-25 | Unpaid |
| 711 | SONDA DE COLOMBIA S A | AK 45 118 68 | 41,762,935 | 10,508.06 | PROVEEDORES DE SERVICIOS TECNICOS | 19-Jun-25 | Unpaid |
| 712 | HEINSOHN BUSINESS TECHNOLOGY SA | CR 13 82 49 P 6 | 17,111 | 4.31 | HONORARIOS | 20-Jun-25 | Unpaid |
| 713 | HEINSOHN BUSINESS TECHNOLOGY SA | CR 13 82 49 P 6 | 1,756 | 0.44 | HONORARIOS | 20-Jun-25 | Unpaid |
| 714 | PROCESOS & CANJE SA | CL 21 68 D 08 | 67,501,704 | 16,984.25 | PROVEEDORES DE SERVICIOS TECNICOS | 20-Jun-25 | Unpaid |
| 715 | PROCESOS & CANJE SA | CL 21 68 D 08 | 147,302 | 37.06 | PROVEEDORES DE SERVICIOS TECNICOS | 20-Jun-25 | Unpaid |
| 716 | PROCESOS & CANJE SA | CL 21 68 D 08 | 11,340,181 | 2,853.33 | PROVEEDORES DE SERVICIOS TECNICOS | 20-Jun-25 | Unpaid |
| 717 | PROCESOS & CANJE SA | CL 21 68 D 08 | 64,796 | 16.30 | PROVEEDORES DE SERVICIOS TECNICOS | 20-Jun-25 | Unpaid |
| 718 | PROCESOS & CANJE SA | CL 21 68 D 08 | 522,769 | 131.54 | PROVEEDORES DE SERVICIOS TECNICOS | 20-Jun-25 | Unpaid |
| 719 | PROCESOS & CANJE SA | CL 21 68 D 08 | 3,949,179 | 993.66 | PROVEEDORES DE SERVICIOS TECNICOS | 20-Jun-25 | Unpaid |
| 720 | MILENIO PC SA | CR 46 91 25 | 19,718,348 | 4,961.38 | ARRENDAMIENTO BIENES MUEBLES | 26-Jun-25 | Unpaid |
| 721 | METLIFE COLOMBIA SEGUROS DE VIDA S.A | CR 7 99 53 P 17 | 13,399,640 | 3,371.51 | SEGUROS | 26-Jun-25 | Unpaid |
| 722 | SOLUCIONARE COBRANZAS SAS | CR 15 79 69 OF 513 | 34,848,313 | 8,768.26 | HONORARIOS | 27-Jun-25 | Unpaid |
| 723 | PUNTUALMENTE SAS | CR 16A 30 37 | 29,477,263 | 7,416.84 | HONORARIOS | 27-Jun-25 | Unpaid |
| 724 | ROLDAN & ABOGADOS SAS | CR 18 88 17 AP 306 | 5,309,531 | 1,335.94 | HONORARIOS | 27-Jun-25 | Unpaid |
| 725 | JJ COBRANZAS Y ABOGADOS SAS | CR 5 15 11 OF 304 | 15,764,925 | 3,966.65 | HONORARIOS | 27-Jun-25 | Unpaid |
| 726 | GS LITIGIOS S.A.S | CL 13C 16 73 | 49,790,207 | 12,527.82 | HONORARIOS | 27-Jun-25 | Unpaid |
| 727 | GRUPO CONSULTOR RA SAS | CL 29 BIS 6 58 OF 402 | 9,587,976 | 2,412.45 | HONORARIOS | 27-Jun-25 | Unpaid |
| 728 | GESTION LEGAL ABOGADOS ASOCIADOS SAS | CL 19 8 58 ED SANTA BARBARA OF 502 | 7,007,420 | 1,763.15 | HONORARIOS | 27-Jun-25 | Unpaid |

| # | Creditor Name | Address | Amount Owed | Amount Owed | Nature of Debt | Date Incurred | Status |
|---|---|---|---|---|---|---|---|
| 729 | CONSILIO ABOGADOS SAS | CL 94 A 13 91 OF 402 | 3,011,876 | 757.82 | HONORARIOS | 27-Jun-25 | Unpaid |
| 730 | COBRANDO SAS | AV CR 50 93A 29 | 63,075,576 | 15,870.58 | HONORARIOS | 28-Jun-25 | Unpaid |
| 731 | MY BRAND LEGAL SAS | CL 67 4 15 | 39,815 | 10.02 | HONORARIOS | 30-Jun-25 | Unpaid |
| 732 | CONSILIO ABOGADOS SAS | CL 94 A 13 91 OF 402 | 10,976 | 2.76 | HONORARIOS | 30-Jun-25 | Unpaid |
| 733 | FIDUCOLOMBIA SOCIEDAD FIDUCIARIA S.A. | CL 31 6 38 P 19 | 13,212,927 | 3,324.53 | SERVICIOS FIDUCIARIOS | 30-Jun-25 | Unpaid |
| 734 | PATRIMONIO AUTONOMO CREDIVALORES | CL 13 57 50 P3 | 15,438 | 3.88 | SERVICIOS FIDUCIARIOS | 30-Jun-25 | Unpaid |
| 735 | PATRIMONIOS AUTONOMOS FIDUBANCOLOMBIA TC | CL 3 6 38 P 19 | 40,196,139 | 10,113.84 | SERVICIOS FIDUCIARIOS | 30-Jun-25 | Unpaid |
| 736 | FIDUCOLOMBIA SOCIEDAD FIDUCIARIA S.A. | CL 31 6 38 P 19 | 17,447,840 | 4,390.09 | SERVICIOS FIDUCIARIOS | 30-Jun-25 | Unpaid |
| 737 | FIDUCOLOMBIA SOCIEDAD FIDUCIARIA S.A. | CL 31 6 38 P 19 | 25,409,475 | 6,393.33 | SERVICIOS FIDUCIARIOS | 30-Jun-25 | Unpaid |
| 738 | FIDUCOLOMBIA SOCIEDAD FIDUCIARIA S.A. | CL 31 6 38 P 19 | 35,573,265 | 8,950.67 | SERVICIOS FIDUCIARIOS | 30-Jun-25 | Unpaid |
| 739 | FIDUCOLOMBIA SOCIEDAD FIDUCIARIA S.A. | CL 31 6 38 P 19 | 13,551,720 | 3,409.78 | SERVICIOS FIDUCIARIOS | 30-Jun-25 | Unpaid |
| 740 | FIDUCOLOMBIA SOCIEDAD FIDUCIARIA S.A. | CL 31 6 38 P 19 | 22,021,545 | 5,540.89 | SERVICIOS FIDUCIARIOS | 30-Jun-25 | Unpaid |
| 741 | FIDUCOLOMBIA SOCIEDAD FIDUCIARIA S.A. | CL 31 6 38 P 19 | 35,573,265 | 8,950.67 | SERVICIOS FIDUCIARIOS | 30-Jun-25 | Unpaid |
| 742 | SERTISOFT SAS | CR 47 91 71 | 84,153 | 21.17 | ARRENDAMIENTO BIENES MUEBLES | 30-Jun-25 | Unpaid |
| 743 | DIAN DIRECCION DE IMPUESTOS Y ADUANAS NA | | 1,348,402,733 | 339,274.59 | Retención en la Fuente-Mensual-ago_24 | 13-Sep-24 | Unpaid |
| 744 | DIAN DIRECCION DE IMPUESTOS Y ADUANAS NA | | 450,887,253 | 113,448.74 | Retención en la Fuente-Mensual-jun_25 | 14-Jul-25 | Unpaid |
| 745 | DIAN DIRECCION DE IMPUESTOS Y ADUANAS NA | | (83,387,012) | (20,981.19) | Impuesto sobre las Ventas-Mensual-may-jun 2025 | 14-Jul-25 | Unpaid |
| 746 | SECRETARIA DE HACIENDA DE BOGOTA | | 19,766,547 | 4,973.50 | Retención de ICA-Bimestral-may-jun 2025 | 18-Jul-25 | Unpaid |
| 747 | MUNICIPIO DE CALI | | 10,079,000 | 2,536.00 | Impuesto de Industria y Comercio-Bimestral-nov_24 | 14-Jan-25 | Unpaid |
| 748 | ALCALDIA DE IBAGUE | | 14,029,027 | 3,529.87 | Impuesto de Industria y Comercio-Anual-2024 | 30-Apr-25 | Unpaid |
| 749 | MUNICIPIO DE ARMENIA | | 4,605,394 | 1,158.77 | Impuesto de Industria y Comercio-Anual-2024 | 27-May-25 | Unpaid |
| 750 | ALCALDIA MAYOR DE CARTAGENA | | 8,080,793 | 2,033.23 | Impuesto de Industria y Comercio-Anual-2024 | 30-May-25 | Unpaid |
| 751 | MUNICIPIO DE MANIZALES | | 856,986 | 215.63 | Impuesto de Industria y Comercio-Anual-2024 | 20-May-25 | Unpaid |
| 752 | ALCALDIA DE MEDELLIN | | 9,790,645 | 2,463.45 | Impuesto de Industria y Comercio-Anual-2024 | 25-Apr-25 | Unpaid |
| 753 | SECRETARIA DE HACIENDA DE BOGOTA | | 147,282,000 | 37,057.95 | Impuesto de Industria y Comercio-Bimestral-nov-dic 2024 | 21-Feb-24 | Unpaid |
| 754 | SECRETARIA DE HACIENDA DE BOGOTA | | 137,726,717 | 34,653.72 | Impuesto de Industria y Comercio-Bimestral-may-jun 2025 | 15-Aug-25 | Unpaid |
| 755 | FTI CONSULTING | South Tower, 79 Wellington Street West, Suite 2010, P.O. Box 1 | 1,160,621,718 | 292,026.59 | USD - PROVEEDORES FACTURAS EN DIVISA | 20-Jun-25 | Unpaid |
| 756 | EPIQ SYSTEMS ACQUISITION INC | 777 THIRD AVE 12TH FLOOR, | 841,664,655 | 211,773.10 | USD - PROVEEDORES FACTURAS EN DIVISA | 30-Jun-25 | Unpaid |