Paul J. Keenan Jr. (admitted *pro hac vice*)
Baker & McKenzie LLP
830 Brickell Plaza, Suite 3100
Miami, FL 33130
Telephone: 305-789-8900
Facsimile: 305-789-8953
Email: paul.keenan@bakermckenzie.com

Blaire Cahn
Baker & McKenzie LLP
452 Fifth Avenue
New York, NY 10018
Telephone: 212-626-4100
Facsimile: 212-310-1600
Email: blaire.cahn@bakermckenzie.com

*Counsel for the Debtor*
*and Debtor-in-Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| CREDIVALORES – CREDISERVICIOS S.A., | Case No. 24-10837 (DSJ) |
| Debtor. | |

_____/

**SUMMARY SHEET FOR FIRST AND FINAL APPLICATION OF
BAKER & MCKENZIE LLP AS COUNSEL TO THE DEBTOR FOR
ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES
RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY
EXPENSES INCURRED FROM MAY 16, 2024 THROUGH
AND INCLUDING APRIL 30, 2025**

**SUMMARY COVER SHEET**

| | |
|---|---|
| Total compensation sought for this period | $ 2,878,094.25 |
| Total expenses sought this period | $ 22,739.26 |
| Commencement date | May 16, 2024 |
| Retention date | May 16, 2024 |
| Date of order approving employment | June 25, 2024 |

| | |
|---|---|
| Total compensation approved by interim orders to date | $0.00 |
| Total expenses approved by interim orders to date | $0.00 |
| Total allowed compensation paid to date | $0.00 |
| Total allowed expenses paid to date | $0.00 |
| Blended rate for this application for all attorneys | $1,552.51 |
| Blended rate in this application for all timekeepers | $1,478.37 |
| Compensation sought and already paid pursuant to an interim compensation order but not yet Allowed | $0.00 |
| Expenses sought and already paid pursuant to an interim compensation order but not yet allowed | $0.00 |
| Number of professionals (and paraprofessionals) included in this application | Professionals: 19 |
| | Paraprofessionals: 5 |
| | Total: 24 |
| Number of professionals (and paraprofessionals) billing fewer than 15 hours to the case during this period | Professionals: 8 |
| | Paraprofessionals: 3 |
| Are any rates higher than those approved or disclosed at retention? | No |

This is a final application.

## SUMMARY OF PRIOR MONTHLY FEE STATEMENTS

| Date Filed and Doc. No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Previously Requested with Prior Monthly Fee Statement | | Total Amount Paid to Date | | Holdback Fees Requested |
|---|---|---|---|---|---|---|---|---|
| **Compensation Period** | | | | | | | | |
| | | Fees | Expenses | Fees (@ 80%) | Expenses (@ 100%) | Fees (@ 80%) | Expenses (@ 100%) | Fees (@ 20%) |
| No monthly fee statements have been filed. | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| **Total for Compensation Period** | | | | | | | | |

Summary of Any Objections to Monthly Fee Statements: n/a

Total Compensation Sought in this Application Not Yet Paid: $2,878,094.25

# COMPENSATION BY PROFESSIONAL

The attorneys who rendered professional services during the Compensation Period are:

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Arturo Carrillo (NY) | Partner | Corporate & Securities | 1998 | $1,900.00 | 305.30 | $580,070.00 |
| Benjamin Davis (FL) | Partner | Litigation/Arbitration & Dispute Resolution | 2014 | $1,195.00 | 176.50 | $210,917.50 |
| Benjamin Davis (FL) (Non-working travel) | Partner | Litigation/Arbitration & Dispute Resolution | 2014 | $597.50 | 26.40 | $15,774.00 |
| Blaire Cahn (NY) | Partner | Restructuring & Insolvency | 2009 | $1,345.00 | 97.10 | $130,599.50 |
| John R. Dodd (FL) | Partner | Restructuring & Insolvency | 2007 | $1,345.00 | 40.10 | $53,934.50 |
| John R. Dodd (FL) (Non-working travel) | Partner | Restructuring & Insolvency | 2007 | $672.50 | 6.90 | $4,640.25 |
| Joy Gallup (NY) | Partner | Corporate & Securities | 1991 | $1,900.00 | 3.90 | $7,410.00 |
| Michael Fitzgerald (NY) | Partner | Corporate & Securities | 1980 | $2,000.00 | 270.40 | $540,800.00 |
| Natalia Ponce de Leon (Bogotá) | Partner | Mergers, Acquisitions, Corporate Finance | 2010 | $690.00 | .50 | $345.00 |
| Paul J. Keenan Jr. (FL) | Partner | Restructuring & Insolvency | 2002 | $1,645.00 | 296.80 | $488,236.00 |

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Paul J. Keenan Jr. (FL) (Non-working travel) | Partner | Restructuring & Insolvency | 2002 | $822.50 | 3.80 | $3,125.50 |
| Pedro Reyes (NY) | Partner | Corporate & Securities | 2005 | $1,650.00 | .80 | $1,320.00 |
| Steven Sandretto (NY) | Partner | Corporate & Securities | 2003 | $1,650.00 | 273.80 | $451,770.00 |
| Thomas May (NY) | Partner | Tax | 1987 | $1,745.00 | 2.30 | $4,013.50 |
| **Partners and Counsel Totals** | | | | | **1,504.60** | **$2,492,955.75** |

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Alejandra Cuadra (FL) | Associate | Corporate & Securities | 2021 | $895.00 | 46.00 | $41,170.00 |
| Ashley Eickhof (DC) | Associate | Litigation/Arbitration & Dispute Resolution | 2015 | $1,145.00 | 14.70 | $16,831.50 |
| Diana Carolina Gonzalez (NY) | Associate | Corporate & Securities | 2022 | $895.00 | 8.00 | $7,160.00 |
| Dionna Shear (NY) | Associate | Employment & Compensation | 2015 | $1,060.00 | 114.50 | $121,370.00 |
| Dionna Shear (NY) (Non-working travel) | Associate | Employment & Compensation | 2015 | $530.00 | 16.50 | $8,745.00 |
| Graham Streich (NY) | Associate | Restructuring & Insolvency | | $850.00 | 7.20 | $6,120.00 |
| Nicole Gresati Fernandez (NY) | Associate | Corporate & Securities | 2018 | $750.00 | 1.30 | $975.00 |
| Reginald Sainvil (FL) | Associate | Restructuring & Insolvency | 2015 | $1,195.00 | 101.20 | $120,934.00 |
| | | | | **Associate Total** | **309.40** | **$323,305.50** |

The paraprofessionals who rendered professional services in this chapter 11 case during the Compensation Period are:

| NAME OF PROFESSIONAL | DEPARTMENT | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Cecilia Reategui (FL) [Paralegal] | Tax | $455.00 | .30 | $136.50 |
| Lori Seavey (FL) [Paralegal] | Restructuring & Insolvency | $465.00 | 48.20 | $22,413.00 |
| Maribel R. Fontanez (FL) [Paralegal] (FY24) | Restructuring & Insolvency | $465.00 | 79.00 | $36,735.00 |
| Matthew Guderian (DC) [Paralegal] | Corporate & Securities | $465.00 | 1.10 | $511.50 |
| Zachary Bethel (NY) [Summer Associate] | General | $485.00 | 4.20 | $2,037.00 |
| **Paraprofessional Total** | | | 132.80 | $61,833.00 |

The total fees for the Compensation Period are: $2,878,094.25.

| PROFESSIONALS | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel (11) | $1,656.89 | 1,504.60 | $2,492,955.75 |
| Associates (6) | $1,044.94 | 309.40 | $323,305.50 |
| Paraprofessionals (5) | $465.61 | 132.80 | $61,833.00 |
| Blended Attorney Rate | $1,552.51 | 1,814.00 | $2,816,261.25 |
| Blended Rate for All Timekeepers | $1,478.37 | 1,946.80 | $2,878,094.25 |

## COMPENSATION BY PROJECT CATEGORY

| TASK CODE | PROJECT CATEGORY | TOTAL HOURS BILLED | AMOUNT |
|---|---|---|---|
| **B100** | Administration | 4.80 | $7,896.00 |
| **B110** | Case Administration | 316.80 | $398,935.50 |
| **B150** | Meetings and Communications w/Creditors | 20.80 | $27,917.50 |
| **B160** | Fee/Employment Applications | 96.50 | $92,882.00 |
| **B170** | Fee/Employment Objections | .30 | $493.50 |
| **B190** | Other Contested Matters | 53.70 | $89,523.00 |
| **B195** | Non-Working Travel (Billed at 50% Rate) | 53.60 | $32,284.75 |
| **B210** | Business Operations | 6.40 | $12,143.00 |
| **B230** | Financing/Cash Collateral | 541.40 | $946,393.00 |
| **B240** | Tax Issues | 4.60 | $7,789.50 |
| **B320** | Plan & Disclosure Statement | 653.10 | $913,218.00 |
| **B400** | Bankruptcy Related Advise | 181.50 | $331,082.00 |
| **B410** | General Bankruptcy Advice / Opinions | 13.30 | $17,536.50 |
| | **Total:** | **1,946.80** | **$2,878,094.25** |

## EXPENSE SUMMARY

| EXPENSE CATEGORY | TOTAL |
|---|---:|
| Airfare | $3,340.43 |
| Computer Research | $721.90 |
| Filing Fees | $800.00 |
| Lodging | $9,127.41 |
| Meals | $542.45 |
| Photocopies | $1,126.64 |
| Transcripts | $2,111.90 |
| Translation/Interpreter | $1,600.00 |
| Transportation<br>    Car Service    $3,191.92<br>    Train              $616.00 | $3,807.92 |
| VAT Charges | $58.97 |
| **Total:** | **$23,237.62** |
| **Discount:[1]** | **-$498.36** |
| **Total After Discount** | **$22,739.26** |

---

[1] Baker McKenzie usually charges $.19 per copy. In order to comply with the SDNY Bankruptcy Guidelines, Baker McKenzie has given the debtor a discount in the amount of $498.36 to bring the cost per copy to $.10.

Paul J. Keenan Jr. (admitted *pro hac vice*)
Baker & McKenzie LLP
830 Brickell Plaza, Suite 3100
Miami, FL 33130
Telephone: 305-789-8900
Facsimile: 305-789-8953
Email: paul.keenan@bakermckenzie.com

Blaire Cahn
Baker & McKenzie LLP
452 Fifth Avenue
New York, NY 10018
Telephone: 212-626-4100
Facsimile: 212-310-1600
Email: blaire.cahn@bakermckenzie.com

*Counsel for the Debtor*
*and Debtor-in-Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| CREDIVALORES – CREDISERVICIOS S.A., | Case No. 24-10837 (DSJ) |
| Debtor. | |

_____/

**FIRST AND FINAL APPLICATION OF BAKER & MCKENZIE LLP AS COUNSEL
TO THE DEBTOR FOR ALLOWANCE OF COMPENSATION FOR
PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT
OF ACTUAL AND NECESSARY EXPENSES INCURRED FROM
MAY 16, 2024 THROUGH AND INCLUDING APRIL 30, 2025**

Baker & McKenzie LLP ("**Baker McKenzie**"), attorneys for Credivalores – Crediservicios

S.A., as debtor and debtor in possession (the "**Debtor**") in the above-captioned chapter 11 case,

hereby submits its first and final fee application (the "**Application**"). In support of the Application,

Baker McKenzie respectfully states as follows:

## BACKGROUND

1. On May 16, 2024 (the "**Petition Date**"), the Debtor commenced the above-captioned chapter case (the "**Chapter 11 Case**") by filing a voluntary petition under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**").

2. The Debtor has continued in possession of its property and is operating and managing its business as debtor in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No request has been made for the appointment of a trustee or examiner.

3. The United States Trustee for Region 2 (the "**U.S. Trustee**") has not appointed an Official Committee of Unsecured Creditors (the "**Creditors' Committee**").

4. Information regarding the Debtor's business and capital structure and the circumstances leading to the commencement of this Chapter 11 Case is set forth in the *Declaration of Jaime Francisco Buriticá Leal (I) in Support of the Chapter 11 Petitions and First Day Pleadings and (II) Pursuant to Rule 1007-2*, dated May 16, 2024 [Doc. No. 4].

5. On July 3, 2024, the Court entered the *Findings of Fact, Conclusions of Law, and Order (I) Approving the Adequacy of the Disclosure Statement, (B) Solicitation of Votes and Voting Procedures, and (C) Forms of Ballots, and (II) Confirming Prepackaged Chapter 11 Amended Plan* [Doc. No. 139] (the "**Confirmation Order**"), confirming the *Amended Prepackaged Chapter 11 Plan of Credivalores-Crediservicios S.A.*[Ex. A, Doc. No. 139] (the "**Plan**").

## RELIEF REQUESTED

6. By this Application, pursuant to sections 330(a) and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, Rule 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "**Local Rules**"), the Amended Guidelines for Fees and Disbursements for

Professionals in Southern District of New York Bankruptcy Cases, dated January 29, 2013 (the "**Local Guidelines**"), and the U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013 (the "**UST Guidelines**" and, together with the Local Guidelines, the "**Fee Guidelines**"), Baker McKenzie requests allowance of compensation for professional services performed and for reimbursement of actual and necessary expenses incurred by Baker McKenzie during the period commencing May 16, 2024 through and including April 30, 2025 (the "**Compensation Period**").

## JURISDICTION AND VENUE

7.      The United States Bankruptcy Court for the Southern District of New York (the "**Court**") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the Amended Standing Order of Reference from the United States District Court for the Southern District of New York, dated January 31, 2012 (Preska, C.J.).

8.      Venue is proper before the Court pursuant to 28 U.S.C. §§ 1408 and 1409.

9.      This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2) and, pursuant to Rule 7008 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Debtor consents to the entry of a final order by the Court in connection with this Application to the extent that it is later determined that the Court, absent consent of the parties, cannot enter final orders or judgments consistent with Article III of the United States Constitution.

10.     The statutory and other legal predicates for the relief requested herein are sections 330 and 331 of title 11 of the Bankruptcy Code, Bankruptcy Rule 2016, Rules 9013-1(a) and 2016-1(a) of the Local Rules, and the Fee Guidelines.

## DEBTOR'S RETENTION OF BAKER MCKENZIE

11.     The Court authorized the Debtor's retention and employment of Baker McKenzie as attorney for the Debtor, effective as of the Petition Date, by order dated June 25, 2024 [Doc. No. 116] (the "**Retention Order**"). The Retention Order authorizes the Debtor to compensate and reimburse Baker McKenzie in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and the Fee Guidelines for services rendered and expenses incurred at Baker McKenzie's normal hourly rates and disbursement policies, subject to application to the Court.

12.     The Retention Order authorizes Baker McKenzie to:

    a.    advise the Debtor with respect to its rights, powers, and duties as debtor in possession in this Chapter 11 Case;

    b.    participate in in-person and telephonic meetings of the Debtor and any additional professionals or advisors retained by it;

    c.    attend meetings and negotiate with representatives, creditors, the United States Trustee, and other parties-in-interest;

    d.    assist the Debtor in preparing pleadings in connection with the Chapter 11 Case, including motions, applications, answers, orders, reports, and papers necessary or otherwise beneficial to the administration of the Debtor's estate,

    e.    take any necessary action on behalf of the Debtor to obtain confirmation of the Plan and all documents related thereto, and any subsequent amended plan, if and when necessary;

    f.    assist the Debtor in analyzing claims asserted against, and interests in, the Debtor, and in negotiating with the holders of such claims and interests and bringing, or participating in, objections or estimation proceedings with respect to such claims and interests;

    g.    providing legal advice regarding bankruptcy law, corporate law, corporate governance, transactional, litigation and other issues; and

    h.    perform all other necessary legal services for the Debtor in connection with the prosecution of this Chapter 11 Case.

Retention Order ¶ 3.

**STATUS OF CHAPTER 11 CASE**

13.     During the Compensation Period, Baker McKenzie devoted substantial resources to provide restructuring-related and other legal services to the Debtor. Baker McKenzie has advised the Debtor concerning its business and legal affairs, debt obligations, and restructuring alternatives, and performed services necessary to enable the Debtor to prosecute this Chapter 11 Case for the benefit of its estate and all parties in interest.

14.     Baker McKenzie, among other things, assisted the Debtor during the Compensation Period in (i) securing critical first day relief, (ii) securing Court approval of the retention of the Debtor's restructuring advisors, (iii) coordinating with the U.S. Trustee and other parties in interest, and (iv) confirming the Plan.

15.     Baker McKenzie appeared on behalf of the Debtor at various hearings, status conferences, and meetings, and assisted the Debtor in the preparation and filing of various pleadings, motions, notices, and filings with the Court. Because this Chapter 11 Case was filed as a prepack, the Debtor has not requested approval of procedures for the interim compensation of professionals.

16.     Baker McKenzie and the Debtor continue to administer this case efficiently and economically for the benefit of the Debtor's estate and all parties in interest. Furthermore, Baker McKenzie has endeavored to carefully coordinate with the other professionals retained in this Chapter 11 Case to ensure a clear delineation of each firm's respective roles in connection with the representation of the Debtor in this case and to prevent duplication of services. In sum, the professional services performed and expenses incurred by Baker McKenzie were actual and necessary to preserve and protect the value of the Debtor's assets and estate.

## SUMMARY OF PROFESSIONAL COMPENSATION
## AND REIMBURSEMENT OF EXPENSES REQUESTED

17.     Baker McKenzie seeks final allowance of $2,878,094.25 in fees and $22,739.26 in expenses on account of professional services performed during the Compensation Period. During the Compensation Period, Baker McKenzie attorneys and paraprofessionals expended a total of 1,946.80 hours in connection with work performed for the Debtor.

18.     There is no agreement or understanding between Baker McKenzie and any other person, other than members of the firm, for the sharing of compensation to be received for services rendered in this case. Baker McKenzie was not provided a prepetition retainer in connection with this Chapter 11 Case. During the Compensation Period, Baker McKenzie received no payment or promise of payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.

19.     The fees charged by Baker McKenzie in this case are billed in accordance with Baker McKenzie's existing billing rates and procedures in effect during the Compensation Period.[1] The rates Baker McKenzie charged for the services rendered by its professionals and paraprofessionals in this chapter 11 case generally are the same rates Baker McKenzie charges for professional and paraprofessional services rendered in comparable bankruptcy and non-bankruptcy related matters. Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable bankruptcy and non-bankruptcy cases in a competitive national legal market.

20.     Baker McKenzie consistently monitors its charges and expenses before and after the submission of monthly fee statements for possible errors or charges that should be reduced.

---

[1] Although Baker McKenzie increased its rates as of July 1, 2024, Baker McKenzie is not seeking payment on account of such increases for the applicable portion of the Compensation Period.

Baker McKenzie will continue to diligently monitor its charges and expenses and, where appropriate, make applicable reductions.

21.     Annexed hereto as **Exhibit A** is the Certification of Paul J. Keenan Jr., a partner of Baker McKenzie, regarding Baker McKenzie's compliance with the Fee Guidelines.

22.     The attached summary sheet contains a schedule of all Baker McKenzie's attorneys and paraprofessionals who have performed services for the Debtor during the Compensation Period, the capacities in which each individual is employed by Baker McKenzie, the department in which each individual practices, the hourly billing rate charged by Baker McKenzie for services performed by such individuals, the year in which each attorney was first licensed to practice law, where applicable, and the aggregate number of hours expended and fees billed in this case.

23.     Baker McKenzie discussed its rates, fees, and staffing with the Debtor prior to and at the outset of this Chapter 11 Case, and throughout the Compensation Period. Further, Baker McKenzie provided the Debtor with a budget and staffing plan for the Compensation Period. The budget provided by Baker McKenzie and a summary of Baker McKenzie's staffing plan is annexed hereto as **Exhibit B**. Attorneys and paraprofessionals assigned to this matter were necessary to assist with the prosecution of this chapter 11 case, preservation of the Debtor's assets, and other matters described herein.

24.     A summary of the blended hourly rates for Baker McKenzie timekeepers who billed to (a) non-bankruptcy matters and (b) the Debtor is attached hereto as **Exhibit C**. The attached summary sheet contains a summary of Baker McKenzie's time records for the Compensation Period using the project categories described in this Application. Baker McKenzie maintains computerized records of the time spent by all Baker McKenzie attorneys and paraprofessionals in

connection with the prosecution of this chapter 11 case. Copies of these computerized records are annexed hereto as **Exhibit D**.

25.     The attached summary sheet also contains a schedule specifying the categories of expenses for which Baker McKenzie is seeking reimbursement and the total amount for each such expense category for the Compensation Period. An itemized schedule of all such expenses has been filed on the docket with the Monthly Fee Statements, and furnished to the Debtor, the U.S. Trustee, and the Court in the format specified by the Fee Guidelines. A copy of the schedule of expenses is attached hereto as **Exhibit E**.

26.     To the extent that time or disbursement charges for services rendered or disbursements incurred relate to the Compensation Period, but were not processed prior to the preparation of this Application, Baker McKenzie reserves the right to request additional compensation for such services and reimbursement of such expenses in a future application to the Court.

## SUMMARY OF SERVICES PERFORMED BY
## BAKER MCKENZIE DURING THE COMPENSATION PERIOD

27.     The following is a summary of the significant professional services rendered by Baker McKenzie during the Compensation Period. This summary is organized in accordance with Baker McKenzie's internal time-tracking system and broken down by project or task codes applicable to work performed for the Debtor. If a task code does not appear below, then Baker McKenzie did not bill significant time for that task code during the Compensation Period.

   a.   Task Code: Case Administration (B110)
        Fees: $398,935.50      Total Hours: 316.80

        • This matter category includes time spent by Baker McKenzie attorneys during the Compensation Period on a variety of tasks in connection with the general administration of this Chapter 11 Case. Services rendered in this category include: (i) coordinating the filing and service of the various pleadings and notices filed in the Chapter 11 Case; (ii) performing actions

9

to comply with Chambers' rules; (iii) creating task lists and case calendars; and (iv) performing other routine matters attendant to the administration of a complex chapter 11 case. The administration of this Chapter 11 Case also required significant coordination among Baker McKenzie, the Debtor, and the Debtor's other professionals. As a means of assessing the progress made, and to address the myriad of legal and other issues faced by the Debtor, conference calls and meetings were routinely held throughout the Compensation Period among the Baker McKenzie team, as well as among the Debtor and its other professionals.

b. Task Code: Meetings of and Communications with Creditors (B150)
   Fees: $27,917.50    Total Hours: 20.80

   - During the Compensation Period, Baker McKenize attorneys spent time responding to communications and inquiries from creditors. This matter category includes time spent by Baker McKenzie attorneys managing correspondence to keep creditors informed of key case developments and responding to inquiries regarding plan terms and requests for additional information or documentation.

c. Task Code: Fee/Employment Applications (B160)
   Fees: $92,882.00    Total Hours: 96.50

   - This matter category includes time spent by Baker McKenzie attorneys and paraprofessionals providing services related to ensuring the retention of the Debtor's professionals. Specifically, during the Compensation Period, Baker McKenzie drafted an application for, and obtained Court approval of its retention as bankruptcy counsel to the Debtor. Baker McKenzie also assisted the Debtor with applications to retain other professional during the Chapter 11 Case.

d. Task Code: Other Contested Matters (B190)
   Fees: $89,523.00        Total Hours: 53.70

   - During the Compensation Period, Baker McKenzie attorneys spent time working on significant litigation. Specifically, Baker McKenzie attorneys spent time, among other things, reviewing and responding to certain stakeholders' diligence and discovery requests related to, among other issues, Plan confirmation and the formation of a creditors' committee, preparing and reviewing documents for production in response to discovery requests, undertaking the preparation of exhibits, testimony, and witness preparation, and drafting other litigation-related documents.

e.  Task Code: Non-Working Travel (Billed at 50% Rate) (B195)
    Fees: $32,284.75        Total Hours: 53.60

    - During the Compensation Period, certain of Baker McKenzie's attorneys occasionally traveled to and from Baker McKenzie's offices in Miami to attend court hearings in New York.

f.  Task Code: Financing / Cash Collateral (B230)
    Fees: $946,393.00       Total Hours: 541.40

    - During the Compensation Period, Baker McKenzie attorneys managed various matters in connection with the contemplated issuance of the New Notes (as defined in the Plan), including coordinating with other professionals to determine the terms, structure, and timing of the proposed New Notes issuance, ensuring the proposed New Notes comply with applicable securities laws, preparing and filing required disclosures or registration statements, drafting and negotiating key documents, including indenture for the New Notes, and reviewing and revising ancillary documents.

g.  Task Code: Plan & Disclosure Statement (B320)
    Fees: $913,218.00       Total Hours: 653.10

    - During the Compensation Period, Baker McKenzie attorneys spent time researching and analyzing numerous legal and factual issues related to the Plan process, prosecuting confirmation of the Plan, and advising the Debtor on strategy to consummate the Plan. This matter category includes time spent by Baker McKenzie attorneys and paraprofessionals providing services related to obtaining approval of the Disclosure Statement, confirming the Plan,[2] and negotiating and implementing certain transactions embodied in the Plan. These activities include negotiating with the U.S. Trustee to reach consensual resolution of certain issues related to the Plan, preparing and filing the Debtor's brief in support of confirmation and response to certain objections thereto, preparing for a contested confirmation hearing, and participating in numerous telephone and office conferences, corresponding with, and drafting correspondence to parties in interest with respect to all of the foregoing.

---

[2] Multiple Baker McKenzie attorneys participated in the Plan confirmation hearing because it involved a complex agenda with multifaceted legal and procedural considerations. Having multiple attorneys attend the confirmation hearing allowed Baker McKenzie to respond promptly and effectively to court inquires and ensure accurate and timely presentation of critical arguments and evidence. While multiple Baker McKenzie attorneys attended the confirmation hearing, Baker McKenzie ensured that tasks were distributed efficiently to avoid duplication of efforts.

h.  Bankruptcy Related Advise (B400)
Fees: $331,082.00       Total Hours: 181.50

- During the Compensation Period, Baker McKenzie attorneys spent time post-confirmation advising the Debtor on its options under the Bankruptcy Code after the Debtor had commenced an insolvency proceeding in Colombia in August 2024 and determined that it could not go effective on its plan of reorganization as confirmed.

i.  General Bankruptcy Advise / Opinions (B410)
Fees: $17,536.50        Total Hours: 13.30

- During the Compensation Period, Baker McKenzie attorneys spent time post-confirmation advising the Debtor on its options under the Bankruptcy Code after the Debtor had commenced an insolvency proceeding in Colombia in August 2024 and determined that it could not go effective on its plan of reorganization as confirmed.

28.     The professional services performed by the partners, counsel, and associates of Baker McKenzie were rendered by the Restructuring & Insolvency, Corporate, Employment, Litigation, and Tax Departments, predominantly in the New York and Miami offices. Baker McKenzie has a preeminent Restructuring & Insolvency practice and enjoys a global reputation for its expertise in financial reorganizations and restructurings of distressed entities.

29.     The professional services performed by Baker McKenzie on behalf of the Debtor during the Compensation Period required an aggregate expenditure of 1,946.80 hours by Baker McKenzie's partners, counsel, associates, and paraprofessionals. Of the aggregate time expended, 1,504.60 recorded hours were expended by partners and counsel of Baker McKenzie, 309.40 recorded hours were expended by associates, and 132.80 recorded hours were expended by paraprofessionals. Of the nineteen (19) Baker McKenzie attorneys who billed time, eight (8) billed fewer than fifteen (15) hours to this matter. Of the five (5) Baker McKenzie paraprofessionals who billed time, three (3) billed fewer than fifteen (15) hours to this matter. During the Compensation Period, Baker McKenzie billed the Debtor for time expended by attorneys based on hourly rates ranging from $530.00 to $2,000.00 per hour for attorneys. Allowance of compensation in the

amount requested would result in a blended hourly billing rate for Baker McKenzie attorneys in this Application who performed work for the Debtor of approximately $1,552.51 based on 1,814.00 recorded hours at Baker McKenzie's agreed billing rates in effect as of the Petition Date.

30. The professional services performed by Baker McKenzie during the Compensation Period were necessary and fundamental to the successful administration of this Chapter 11 Case and were in the best interests of the Debtor and other parties in interest. Compensation for such services as requested is commensurate with the complexity, importance, and nature of the issues and tasks involved.

## ACTUAL AND NECESSARY DISBURSEMENTS OF BAKER MCKENZIE

31. Baker McKenzie has disbursed $22,739.26 as expenses incurred in providing professional services to the Debtor. These expenses are reasonable and necessary and were essential to the overall administration of this Chapter 11 Case.

32. Although Baker McKenzie has not charged the Debtor for any overtime expenses, consistent with firm policy, attorneys and other employees of Baker McKenzie who worked late into the evenings or on weekends were reimbursed for their reasonable meal costs and their cost for transportation home from Baker McKenzie's offices. Baker McKenzie's regular practice is not to include components for those charges in overhead when establishing billing rates and to charge its clients for these and all other out-of-pocket disbursements incurred during the regular course of the rendition of services. The reimbursement amounts do not exceed those set forth in the Fee Guidelines or the Local Rules.

33. With respect to black-and-white photocopying expenses, in compliance with the Fee Guidelines and Local Rule 2016-1, Baker McKenzie has adjusted the amount it charges to ensure that each of these categories of expenses does not exceed the maximum rate. These charges are intended to cover Baker McKenzie's direct operating costs, which costs are not incorporated

into the Baker McKenzie hourly billing rates. Only clients who actually use services of the types set forth in the summary sheet are separately charged for such services. The effect of including such expenses as part of the hourly billing rates would impose that cost upon clients who do not require extensive photocopying and other facilities and services. The amount of the standard photocopying charge is intended to allow Baker McKenzie to cover the related expenses of its photocopying service. A determination of the actual expenses per page for photocopying, however, is dependent on both the volume of copies and the total expenses attributable to photocopying on an annual basis.

34.    On certain occasions, overnight delivery of documents and other materials was required as a result of circumstances necessitating the use of such express services. These disbursements are not included in Baker McKenzie's overhead for the purpose of setting billing rates. Baker McKenzie has made every effort to minimize its disbursements in this chapter 11 case. The actual expenses incurred in providing professional services were absolutely necessary, reasonable, and justified under the circumstances to serve the needs of the Debtor and its estate and creditors.

**BAKER MCKENZIE'S REQUESTED COMPENSATION SHOULD BE ALLOWED**

35.    Section 331 of the Bankruptcy Code provides for compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation. 11 U.S.C. § 331. Section 330 of the Bankruptcy Code provides that a Court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered [and] reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330 of the Bankruptcy Code also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded to [a] professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> > (A)     the time spent on such services;
> >
> > (B)     the rates charged for such services;
> >
> > (C)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
> >
> > (D)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
> >
> > (E)     with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
> >
> > (F)     whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

*Id.* § 330(a)(3).

36.     Baker McKenzie's services for which it seeks compensation and the expenditures for which it seeks reimbursement in this Application were necessary for and beneficial to the preservation and maximization of value for all stakeholders and to the orderly administration of this chapter 11 case. The compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtor, its estate, and all parties in interest.

37.     Compensation for the foregoing services as requested is commensurate with the complexity, importance, and nature of the problems, issues, and tasks involved. The professional services were performed expediently and efficiently. Whenever possible, Baker McKenzie sought to minimize the costs of its services to the Debtor by utilizing talented junior attorneys and paraprofessionals to handle the more routine aspects of case administration.

38.     In sum, the services rendered by Baker McKenzie were necessary and beneficial to the Debtor's estate and were consistently performed in a timely manner commensurate with the types of issues involved in this chapter 11 case. Accordingly, Baker McKenzie respectfully submits that approval of the compensation for professional services and reimbursement of expenses sought in this Application is warranted and should be approved.

## **NO PRIOR REQUEST**

39.     No prior application for the relief requested herein has been made by Baker McKenzie or the Debtor to this or any other Court.

[This space intentionally left blank]

## CONCLUSION

40.     Baker McKenzie respectfully requests that the Court (i) enter an order granting the Application, (ii) allow Baker McKenzie's compensation for professional services rendered to the Debtor during the Compensation Period in the amount of $2,900,833.51, consisting of $2,878,094.25 (representing 100% of fees incurred) and reimbursement of $22,739.26 (representing 100% of actual and necessary expenses incurred), and that such allowance be without prejudice to Baker McKenzie's right to seek additional compensation for services performed and expenses incurred during the Compensation Period, which were not processed at the time of this Application, (iii) direct payment by the Debtor of the difference between the amounts allowed and any amounts previously paid by the Debtor, and (iv) grant such other and further relief the Court deems just and proper.

Dated: September 9, 2025                            **BAKER & McKENZIE LLP**

By: */s/ Paul J. Keenan Jr*
    Paul J. Keenan Jr. (admitted *pro hac vice*)
    830 Brickell Plaza, Suite 3100
    Miami, FL 33131
    Telephone: 305-789-8900
    Facsimile: 305-789-8953
    Email: paul.keenan@bakermckenzie.com

    Blaire Cahn
    452 Fifth Avenue
    New York, NY 10018
    Telephone: 212-626-4100
    Facsimile: 212-310-1600
    Email: blaire.cahn@bakermckenzie.com

    *Counsel for the Debtor and Debtor-in-Possession*

# Exhibit A

## Certification

Paul J. Keenan Jr. (admitted *pro hac vice*)
Baker & McKenzie LLP
830 Brickell Plaza, Suite 3100
Miami, FL 33130
Telephone: 305-789-8900
Facsimile: 305-789-8953
Email: paul.keenan@bakermckenzie.com

Blaire Cahn
Baker & McKenzie LLP
452 Fifth Avenue
New York, NY 10018
Telephone: 212-626-4100
Facsimile: 212-310-1600
Email: blaire.cahn@bakermckenzie.com

*Counsel for the Debtor*
*and Debtor-in-Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| CREDIVALORES – CREDISERVICIOS S.A., | Case No. 24-10837 (DSJ) |
| Debtor. | |
| _____/ | |

**CERTIFICATION OF PAUL J. KEENAN JR. IN SUPPORT OF FIRST
AND FINAL APPLICATION OF BAKER & MCKENZIE LLP AS
COUNSEL TO THE DEBTOR FOR ALLOWANCE OF COMPENSATION
FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT
OF ACTUAL AND NECESSARY EXPENSES INCURRED FROM
<u>MAY 16, 2024 THROUGH AND INCLUDING APRIL 30, 2025</u>**

I, Paul J. Keenan Jr., hereby certify that:

1.      I am a partner of the applicant firm, Baker & McKenzie LLP ("**Baker McKenzie**"),

which serves as attorneys for Credivalores – Crediservicios S.A., as debtor and debtor in

possession (the "**Debtor**"), in the above-captioned chapter 11 case.

2.      This Certification (the "**Certification**") is made in respect of Baker McKenize's

compliance with the *Amended Guidelines for Fees and Disbursements for Professionals in*

Southern District of New York Bankruptcy Cases, dated January 29, 2013 (the "**Local Guidelines**"), and the *U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases*, effective November 1, 2013 (the "**UST Guidelines**" and, together with the Local Guidelines, the "**Fee Guidelines**").

3.      This Certification is made in connection with Baker McKenzie's application, submitted on the date hereof (the "**Application**"), for final compensation and reimbursement of expenses for the period commencing May 16, 2024 through and including April 30, 2025 (the "**Compensation Period**").[1]

4.      Pursuant to section B(1) of the Local Guidelines, I certify that:

    a.    I have read the Application.

    b.    To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Fee Guidelines.

    c.    To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought are billed at rates in accordance with those customarily charged by Baker McKenzie and generally accepted by Baker McKenzie's clients.

    d.    To the best of my knowledge, information, and belief formed after reasonable inquiry, in providing a reimbursable service, Baker McKenzie does not make a profit on that service, whether the service is performed by Baker McKenzie in-house or through a third party.

5.      Pursuant to section B(2) of the Local Guidelines, I certify that, to the best of my knowledge, information, and belief formed after reasonable inquiry, Baker McKenzie has complied with provisions requiring it to provide the Debtor and the United States Trustee for the

---

[1] Capitalized terms used herein but not otherwise defined shall have the meanings ascribed to them in the Application.

Southern District of New York (the "**U.S. Trustee**") with statements of Baker McKenzie's fees and disbursements accrued during the previous months through the period ending April 30, 2025.

6. Pursuant to section B(3) of the Local Guidelines, I certify that the Debtor and the U.S. Trustee are each being provided with a copy of the Application.

7. Baker McKenzie discussed its rates, fees, and staffing with the Debtor at the outset of this case. Furthermore, at the outset of this case, Baker McKenzie provided estimates to the Debtor and FTI Consulting Canada ULC ("**FTI**"), the Debtor's financial advisor, of Baker McKenzie's expected budget, on a 13-week basis.

8. In accordance with the UST Guidelines, Baker McKenzie responds to the questions identified therein as follows:

Question 1: Did Baker McKenzie agree to any variations from, or alternatives to, Baker McKenzie's standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the Compensation Period? If so, please explain.

Answer: No.

Question 2: If the fees sought in the Application as compared to the fees budgeted for the time period covered by the Application are higher by 10% or more, did Baker McKenzie discuss the reasons for the variation with the client?

Answer: To the extent that the fees incurred exceeded the budget, the matter was discussed with the client.

Question 3: Have any of the professionals included in the Application varied their hourly rate based on geographic location of the bankruptcy case?

Answer: No.

Question 4: Does the Application include time or fees related to reviewing or revising time records or preparing, reviewing or revising invoices? If so, please quantify by hours and fees.

Answer: No

Question 5: Does the Application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify hours and fees.

Answer:       No

Question 6:    Does the Application include any rate increases since Baker McKenzie's retention in this case? If so, did the client review and approve those rate increases in advance? Did the client agree when retaining Baker McKenzie to accept all future rate increases?

Answer:       No

Dated: September 9, 2025        */s/ Paul J. Keenan Jr.*
                             Paul J. Keenan Jr.
                             Baker & McKenzie LLP

## Exhibit B

### BUDGETED AND ACTUAL FEES AND EXPENSES

The Budget set forth below reflects anticipated fees for Baker McKenzie in connection with work performed for the Debtor. Baker McKenzie discussed its rates, fees, and staffing with the Debtor at the outset of, and throughout, this Chapter 11 Case.

| TASK CODE | PROJECT CATEGORY | ESTIMATED HOURS BILLED | ESTIMATED AMOUNT | TOTAL HOURS BILLED | AMOUNT |
|---|---|---|---|---|---|
| B100 | Administration | 0 | $0.00 | 4.80 | $7,896.00 |
| B110 | Case Administration | 175 | $245,000 | 316.80 | $398,935.50 |
| B150 | Meetings and Communications w/Creditors | 15 | $21,000 | 20.80 | $27,917.50 |
| B160 | Fee/Employment Applications | 50 | $70,000 | 96.50 | $92,882.00 |
| B170 | Fee/Employment Objections | 25 | $35,000 | .30 | $493.50 |
| B190 | Other Contested Matters | 100 | $140,000 | 53.70 | $89,523.00 |
| B195 | Non-Working Travel (Billed at 50% Rate) | 50 | $35,000 | 53.60 | $32,284.75 |
| B210 | Business Operations | 25 | $35,000 | 6.40 | $12,143.00 |
| B230 | Financing / Cash Collateral | 500 | $700,000 | 541.40 | $946,393.00 |
| B240 | Tax Issues | 25 | $35,000 | 4.60 | $7,789.50 |
| B320 | Plan & Disclosure Statement | 750 | $1,050,000 | 653.10 | $913,218.00 |
| B400 | Bankruptcy Related Advise | 0 | $0.00 | 181.50 | $331,082.00 |

| | | | | | |
|---|---|---|---|---|---|
| **B410** | General Bankruptcy Advice / Opinions | 0 | $0.00 | 13.30 | $17,536.50 |
| | **Total:** | **1715** | **$2,366,000** | **1,946.80** | **$2,878,094.25** |

**Exhibit C**

**CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES
FOR WORK PERFORMED FOR THE DEBTORS**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | **Billed by timekeepers in the New York and Miami offices, excluding bankruptcy[1]** | **Billed in this Fee Application** |
| Partner | $1,333.00 | $1,656.89 |
| Of Counsel | $1,333.00 | n/a |
| Associate | $840.00 | $1,044.94 |
| Law Clerks[2] | n/a | $485.00 |
| Paralegal | $409.00 | $464.98 |
| Other | $355.00 | n/a |
| **All timekeepers aggregated** | $1,051.00 | $1,478.37 |

---

[1] In accordance with the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013*, preceding year is a rolling 12 month year ending April 30, 2025; blended rates reflect work performed in preceding year in the New York Office, excluding all data from bankruptcy law matters.

[2] Includes Summer Associate

**Exhibit D**

**Time Records**



December 31, 2024

---

RE: Prepack Chapter 11 Filing

**Time Details**

**B110-Case Administration**

| Date | Name | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 05/16/2024 | Benjamin Davis | Work with P. Keenan, R. Sainvil, and FTI to revise, finalize, and file First Day Motions, including but not limited to Cash Management Motion, Utilities Motion, Taxes Motion, Employee Wages Motion, Hedging Practices Motion, among others; various email exchanges and communications regarding same (4.0). | 4.00 | 1,195.00 | 4,780.00 |
| 05/16/2024 | Benjamin Davis | Conference with P. Keenan regarding First Day Motions and First Day Hearing (0.3); email exchanges with FTI with respect to finalization of various First Day Motions (0.5). | 0.80 | 1,195.00 | 956.00 |
| 05/16/2024 | Dionna Shear | Prepare first day motion hearing submissions and applications. | 1.70 | 1,060.00 | 1,802.00 |
| 05/16/2024 | John Dodd | Call with P. Keenan, B. Davis, and B. Cahn regarding preparations for First Day Hearing. | 1.00 | 1,345.00 | 1,345.00 |
| 05/16/2024 | Lori Seavey | Accomplish first day filings for the chapter 11 case (4.0); emails and telephone call with chambers regarding filings, first day hearing, and pro hac vice orders (.3); | 13.30 | 465.00 | 6,184.50 |



| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | draft additional filings (2.7); revisions to additional filings regarding hearing notice and notice of commencement, pro hac vice applications and orders (1.3); prepare orders on first day motions for delivery to judge (.8); compile chambers binders of first day filings (.6); emails and calls relating to coordination of tasks for first day filings and first day hearing (.7); draft and revisions to filings (1.7); receive additional filings and attend to filing and circulation (.8); Compile precedent transcripts for Baker team (.2); create calendar events for first day hearing and related deadlines (.2). | | | |
| 05/16/2024 | Natalia Ponce de Leon | Respond to questions related to local escrow agreements and draft spanish message regarding trust agreements with local trusts. | 0.50 | 690.00 | 345.00 |
| 05/16/2024 | Paul Keenan | Multiple conferences with first day team regarding preparation for first day hearing. | 0.80 | 1,645.00 | 1,316.00 |
| 05/16/2024 | Paul Keenan | Preparation for first day hearing. | 1.10 | 1,645.00 | 1,809.50 |
| 05/16/2024 | Paul Keenan | Drafting and revising first day papers and preparing for filing. | 2.50 | 1,645.00 | 4,112.50 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/16/2024 | Paul Keenan | Conferences with B. Davis regarding filing. | 0.20 | 1,645.00 | 329.00 |
| 05/16/2024 | Reginald Sainvil | Review first day motions and proposed orders. | 1.30 | 1,195.00 | 1,553.50 |
| 05/16/2024 | Reginald Sainvil | Analyze and revise solicitation procedures motion. | 0.80 | 1,195.00 | 956.00 |
| 05/16/2024 | Reginald Sainvil | Revise notice of commencement. | 0.70 | 1,195.00 | 836.50 |
| 05/16/2024 | Reginald Sainvil | Review stakeholders cover letter. | 0.40 | 1,195.00 | 478.00 |
| 05/16/2024 | Steven Sandretto | Review and revise Epiq call center FAQs (.3); review and revise cover letter for stakeholder mailings (.4); email correspondence regarding same; respond to email from P.Keenan regarding projected recovery under plan (.2); email correspondence regarding Notice of Commencement (.3); telephone conference with J.Buritica (.3). | 1.50 | 1,650.00 | 2,475.00 |
| 05/17/2024 | Arturo Carrillo | Conferences regarding filing with Bankruptcy Court (.5); email correspondence (.2) | 0.70 | 1,900.00 | 1,330.00 |
| 05/17/2024 | Benjamin Davis | Conference with R. Sainvil, D. Shear, and P. Keenan regarding First Day Hearing, develop strategy with respect to same (0.8); conference with U.S. Trustee regarding First Day Motions and relief sought therein (0.5); conference with R. Sainvil, P. Keenan, | 3.40 | 1,195.00 | 4,063.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | D. Shear, and FTI regarding lingering issues with respect to First Day Motions (0.5); additional email correspondence with U.S. Trustee regarding First Day Filings (0.3); conference with Spanish language interpreter regarding First Day Hearing and scope of services (0.3); conference with S. Sandretto regarding inquiry from reporter regarding disclosure statement and vote tabulation, identify and rectify perceived issue as non-issue, email P. Keenan regarding same (0.6); review email traffic between FTI and Epiq regarding solicitation (0.4). | | | |
| 05/17/2024 | Benjamin Davis | Prepare for First Day Hearing by reviewing assigned motions, reviewing underlying supporting materials, and outlining oral argument on same, emphasis on Cash Management Motion. | 3.00 | 1,195.00 | 3,585.00 |
| 05/17/2024 | Dionna Shear | Attend teleconference with US Trustee. | 0.50 | 1,060.00 | 530.00 |
| 05/17/2024 | Dionna Shear | Prepare oral argument points on motion assigned to me based on US Trustee meeting. | 2.30 | 1,060.00 | 2,438.00 |
| 05/17/2024 | Dionna Shear | Begin reviewing transcripts of first day | 2.80 | 1,060.00 | 2,968.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | hearing motions from Judge Jones regarding hearing motions assigned to me. | | | |
| 05/17/2024 | Dionna Shear | Review proposed 13 week cash budget to assess impact on issues for Utility and Employees wages motion at the first day hearing. | 1.00 | 1,060.00 | 1,060.00 |
| 05/17/2024 | Lori Seavey | Review Baker team emails on open issues and hearing prep (.2); email chambers regarding same (.1); emails with Baker team and interpreters regarding arrangements for hearing (.6); draft agenda for hearing (.4); emails with Epiq regarding service (.1); emails with several interpreters and coordinate selection of interpreter for Monday hearing (1.2); attend to pro hac vice arrangements for B. Davis and D. Shear and file motions for pro hac vice admission (.5); attend to filing approved motions (.3); email to chambers re proposed orders for same (.2); revise agenda for hearing (.2). | 3.80 | 465.00 | 1,767.00 |
| 05/17/2024 | Paul Keenan | Conference with client to prepare for first day hearing and follow up regarding same. | 0.50 | 1,645.00 | 822.50 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/17/2024 | Paul Keenan | Conference with Baker team regarding preparations for first day hearing. | 0.60 | 1,645.00 | 987.00 |
| 05/17/2024 | Paul Keenan | Conference with FTI regarding preparation for first day hearing. | 0.30 | 1,645.00 | 493.50 |
| 05/17/2024 | Reginald Sainvil | Analyze 13-week cash flow. | 0.30 | 1,195.00 | 358.50 |
| 05/17/2024 | Reginald Sainvil | Telephone conference regarding first day motions with Baker team, FTI team, and UST. | 0.50 | 1,195.00 | 597.50 |
| 05/17/2024 | Reginald Sainvil | Prepare for first day hearing. | 1.90 | 1,195.00 | 2,270.50 |
| 05/17/2024 | Steven Sandretto | Telephone conference with B.Davis regarding calculation of voting percentages and related language (.3); conference call with J.Buritica, P. Keenan and D.Rajani regarding preparation for hearing (.5); email correspondence regarding hearing (.1); telephone conference with M.Fitzgerald and A.Carrillo regarding same (.1). | 1.00 | 1,650.00 | 1,650.00 |
| 05/18/2024 | Benjamin Davis | Continue preparations for First Day Hearing by reviewing assigned motions, reviewing underlying supporting materials, and outlining oral argument on same, emphasis on Cash Management Motion. | 2.50 | 1,195.00 | 2,987.50 |
| 05/18/2024 | Michael Fitzgerald | (1.3) Review documents served by EPIQ; (.3) review | 1.60 | 2,000.00 | 3,200.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | draft of EPIQ certification of service. | | | |
| 05/19/2024 | Benjamin Davis | Continue preparations for First Day Hearing by reviewing assigned motions, reviewing underlying supporting materials, and outlining oral argument on same, emphasis on Cash Management Motion, Hedging Practices Motion, and Insurance Motion. | 1.70 | 1,195.00 | 2,031.50 |
| 05/19/2024 | Dionna Shear | Continue reviewing sample transcripts regarding first day motions before Judge Jones in preparation for oral argument during first day hearing. | 2.50 | 1,060.00 | 2,650.00 |
| 05/19/2024 | Dionna Shear | Continue preparing first day motion oral argument outline for motions assigned to me for argument. | 1.70 | 1,060.00 | 1,802.00 |
| 05/19/2024 | Michael Fitzgerald | (1.2) Several telephone calls with P. Keenan regarding court hearing. | 1.20 | 2,000.00 | 2,400.00 |
| 05/19/2024 | Paul Keenan | Conference with J. Dodd regarding strategy for first day hearing. | 0.60 | 1,645.00 | 987.00 |
| 05/19/2024 | Paul Keenan | Preparation for first day hearing. | 2.10 | 1,645.00 | 3,454.50 |
| 05/19/2024 | Paul Keenan | Preparation for first day hearing. | 2.30 | 1,645.00 | 3,783.50 |
| 05/19/2024 | Paul Keenan | Analysis of all first day motions in preparation for first day hearing. | 1.60 | 1,645.00 | 2,632.00 |
| 05/20/2024 | Arturo Carrillo | Conferences regarding | 1.60 | 1,900.00 | 3,040.00 |



| | | Matter Number: | 51224857 |
|---|---|---|---|
| | | Invoice Number: | 9656122867 |
| | | Invoice Due Date: | Payable in 90 days |

December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | Bankruptcy Court hearing (.4); conference regarding new Notes and corresponding documentation (.3); email correspondence (.3); conference call with Credivalores (.6). | | | |
| 05/20/2024 | Benjamin Davis | Prepare for First Day Hearing by finalizing oral argument outlines for Cash Management Motion, Hedging Practices Motion, and Insurance Policies Motion (1.5); pre-First Day Hearing strategy meeting with P. Keenan, R. Sainvil, and D. Shear (2.0); travel to and attend First Day Hearing (3.5); revise and edit interim orders in light of rulings from Court at First Day Hearing (0.8); additional email communications with P. Keenan, R. Sainvil, D. Shear, M. Fontinez, L. Seavey, and FTI regarding final versions of interim orders (0.7). | 8.50 | 1,195.00 | 10,157.50 |
| 05/20/2024 | Dionna Shear | Finalize preparation for oral argument and opening statements in support of each first day motion assigned to me. | 4.90 | 1,060.00 | 5,194.00 |
| 05/20/2024 | Dionna Shear | Attend hearing on first day motions and present oral argument on employee wages, | 3.30 | 1,060.00 | 3,498.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | utilities, and schedules/statement of financial affairs motions. | | | |
| 05/20/2024 | John Dodd | Research application of Rule 2019 to Ad Hoc Committees and related aspects of Rule 9010(b) (2.5); prepare written summary regarding same (.8); multiple correspondence regarding same (.7). | 4.00 | 1,345.00 | 5,380.00 |
| 05/20/2024 | Lori Seavey | Research and compile precedent first day hearing transcripts and emails with R. Sainvil re same (.4). | 0.40 | 465.00 | 186.00 |
| 05/20/2024 | Lori Seavey | Emails with Baker team, debtor professionals and chambers regarding hearing coordination and remote access (.6). | 0.60 | 465.00 | 279.00 |
| 05/20/2024 | Maribel Fontanez | Prepare redlines of interim orders to be submitted to the Court (.8); communicate with Court and submit same (.4). | 1.20 | 465.00 | 558.00 |
| 05/20/2024 | Maribel Fontanez | Update interim cash management order, per Court; communicate with B. Davis regarding same. | 0.20 | 465.00 | 93.00 |
| 05/20/2024 | Maribel Fontanez | Prepare case status/ calendar etc. (.3); review scheduling order (.3); calendar same (.3). | 0.90 | 465.00 | 418.50 |
| 05/20/2024 | Paul Keenan | Conference with CEO and Baker team regarding outcome of | 0.70 | 1,645.00 | 1,151.50 |



| | | Matter Number: | 51224857 |
|---|---|---|---|
| | | Invoice Number: | 9656122867 |
| | | Invoice Due Date: | Payable in 90 days |

December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | first day hearing and next steps. | | | |
| 05/20/2024 | Paul Keenan | Conference with A. Carrillo, M. Fitzgerald and S. Sandretto regarding outcome of first day hearing. | 0.50 | 1,645.00 | 822.50 |
| 05/20/2024 | Paul Keenan | Preparation for first day hearing (.7). | 0.70 | 1,645.00 | 1,151.50 |
| 05/20/2024 | Paul Keenan | Preparation for first day hearing. | 2.50 | 1,645.00 | 4,112.50 |
| 05/20/2024 | Paul Keenan | Attendance at and preparation for first day hearing. | 3.00 | 1,645.00 | 4,935.00 |
| 05/20/2024 | Reginald Sainvil | Prepare for (1.0) and attend first day hearing in connection with commencement of the Chapter 11 Case of Credivalores (3.0). | 4.00 | 1,195.00 | 4,780.00 |
| 05/20/2024 | Steven Sandretto | Telephone conferences with N. Valencia and J. Buritica in advance of hearing (.5); Telephone conferences with P. Keenan and A. Carrillo regarding same (.4); coordination regarding call with J. Sullivan (.4); conference call with J. Buritica, M. Fitzgerald, A. Carrillo and P. Keenan regarding hearing and next steps (.7); review email correspondence regarding hearing and objection (.4). | 2.40 | 1,650.00 | 3,960.00 |
| 05/21/2024 | Lori Seavey | Review correspondence and invoice from court | 0.10 | 465.00 | 46.50 |



| | | Matter Number: | 51224857 |
|---|---|---|---|
| | | Invoice Number: | 9656122867 |
| | | Invoice Due Date: | Payable in 90 days |

December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | interpreter invoice (.1). | | | |
| 05/21/2024 | Maribel Fontanez | Prepare notice of final hearing (.4); communicate with R. Sainvil regarding same (.2). | 0.60 | 465.00 | 279.00 |
| 05/21/2024 | Maribel Fontanez | Prepare notice of continued hearing of motion to dispense with creditors committee (.7); communicate with R. Sainvil regarding same (.2) | 0.90 | 465.00 | 418.50 |
| 05/21/2024 | Maribel Fontanez | Retrieve, review and calendar first day orders (.8); communicate with R. Sainvil and B. Davis regarding same (.4); communicate with Epiq regarding service (.2). | 1.40 | 465.00 | 651.00 |
| 05/21/2024 | Paul Keenan | Conference with investment banker regarding issues raised by ad hoc committee. | 0.30 | 1,645.00 | 493.50 |
| 05/21/2024 | Paul Keenan | Brief analysis of entered first day orders. | 0.60 | 1,645.00 | 987.00 |
| 05/21/2024 | Reginald Sainvil | Analyze interim orders regarding first day operational and procedural relief. | 0.20 | 1,195.00 | 239.00 |
| 05/22/2024 | Maribel Fontanez | Finalize, e-file and process for service notice of continued hearing. | 0.20 | 465.00 | 93.00 |
| 05/22/2024 | Maribel Fontanez | Finalize notice of final hearing, e-file and process for service. | 0.20 | 465.00 | 93.00 |
| 05/22/2024 | Reginald Sainvil | Prepare continued hearing notice and related | 0.20 | 1,195.00 | 239.00 |



| | | Matter Number: | 51224857 |
|---|---|---|---|
| | | Invoice Number: | 9656122867 |
| | | Invoice Due Date: | Payable in 90 days |

December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | correspondence with UST regarding solicitation of committee language. | | | |
| 05/23/2024 | Maribel Fontanez | Review and calendar initial Debtor UST requests. | 1.00 | 465.00 | 465.00 |
| 05/23/2024 | Paul Keenan | Correspondence and analysis regarding US Trustee requests for IDI and other matters. | 0.50 | 1,645.00 | 822.50 |
| 05/23/2024 | Reginald Sainvil | Review IDI information request. | 0.40 | 1,195.00 | 478.00 |
| 05/24/2024 | Michael Fitzgerald | Telephone conference with EPIQ regarding declaration (1.1); telephone conference regarding reply to ad hoc objections (1.3); review notice requirements Colombian debtors (1.0); review requirements for notice regarding insurance companies (.7);  update on call with local counsel regarding Colombia law conditions (1.3); coordination with trustee regarding notice (.8). | 6.20 | 2,000.00 | 12,400.00 |
| 05/25/2024 | Michael Fitzgerald | (.7) Review issues for company to prepare IDI checklist. | 0.70 | 2,000.00 | 1,400.00 |
| 05/28/2024 | Paul Keenan | Correspondence with FTI in response to IDI questions from US Trustee. | 0.40 | 1,645.00 | 658.00 |
| 05/29/2024 | Paul Keenan | Correspondence with Baker team and analysis regarding IDI checklist. | 0.40 | 1,645.00 | 658.00 |
| 06/02/2024 | Paul Keenan | Correspondence with | 0.40 | 1,645.00 | 658.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| | | Baker, Latham and FTI regarding payables of Debtor. | | | |
| 06/03/2024 | Arturo Carrillo | Conferences regarding creditor inquiries (.7). | 0.70 | 1,900.00 | 1,330.00 |
| 06/03/2024 | Paul Keenan | Correspondence and analysis regarding financial information. | 0.40 | 1,645.00 | 658.00 |
| 06/06/2024 | Diana Carolina Gonzalez | Review Edgar Codes and Power of Attorney (.8); call with BM team re. the same (.4). | 1.20 | 895.00 | 1,074.00 |
| 06/07/2024 | Cecilia Reategui | Remote notary service to M. Guderian on a Form ID for Crediservicios SA. | 0.30 | 455.00 | 136.50 |
| 06/07/2024 | Paul Keenan | Correspondence and analysis regarding requirement for escrow account. | 0.30 | 1,645.00 | 493.50 |
| 06/10/2024 | Maribel Fontanez | Obtain transcript of 05/20/2024 hearing. | 0.20 | 465.00 | 93.00 |
| 06/11/2024 | Dionna Shear | Review and edit Certificates of Non-Opposition (.9); revised final orders for Utilities Motion (.4), Wages Motion (.4), and Motion for Extension/Waiver of Deadline to file Schedules and Statements (.4). | 2.10 | 1,060.00 | 2,226.00 |
| 06/11/2024 | Maribel Fontanez | Prepare, finalize and e-file CNO of first day motions with redlines of orders. | 5.30 | 465.00 | 2,464.50 |
| 06/11/2024 | Maribel Fontanez | Finalize, e-file and process for service agenda for hearing on 06/13/2024 (.9); finalize, e-file and process for service amended notice of hearing on 06/13/2024 | 1.50 | 465.00 | 697.50 |



| | Matter Number: | 51224857 |
| --- | --- | --- |
| | Invoice Number: | 9656122867 |
| | Invoice Due Date: | Payable in 90 days |

December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| | | (.4); communicate with R. Sainvil regarding same (.2). | | | |
| 06/11/2024 | Paul Keenan | Numerous correspondence regarding finalizing orders on first day motions. | 0.60 | 1,645.00 | 987.00 |
| 06/11/2024 | Paul Keenan | Correspondence and analysis regarding compliance with cash management order. | 0.40 | 1,645.00 | 658.00 |
| 06/11/2024 | Reginald Sainvil | Analyze and revise notices and agenda. | 0.40 | 1,195.00 | 478.00 |
| 06/12/2024 | Lori Seavey | Prepare a notice of cancelled hearing and email to R. Sainvil. | 0.20 | 465.00 | 93.00 |
| 06/12/2024 | Maribel Fontanez | Finalize and efile notice of cancelled hearing; communicate with Court regarding same. | 0.30 | 465.00 | 139.50 |
| 06/12/2024 | Maribel Fontanez | Communicate with Court to provide word version of final orders on first day motions (.4); communicate with R. Sainvil regarding same (.2). | 0.60 | 465.00 | 279.00 |
| 06/12/2024 | Maribel Fontanez | Arrange for P. Keenan, R. Sainvil and B. Davis for 06/13/2024 hearing via Zoom; communicate with D. Rajani regarding same. | 0.20 | 465.00 | 93.00 |
| 06/12/2024 | Maribel Fontanez | Prepare, finalize and e-file CNO of first day motions with redlines of orders. | 0.50 | 465.00 | 232.50 |
| 06/12/2024 | Paul Keenan | Numerous correspondence regarding status of final orders and hearing. | 0.40 | 1,645.00 | 658.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/13/2024 | Maribel Fontanez | Review final orders and calendar. | 0.50 | 465.00 | 232.50 |
| 06/17/2024 | Paul Keenan | Analysis of transcript from prior status conference and first day hearing. | 0.40 | 1,645.00 | 658.00 |
| 06/17/2024 | Paul Keenan | Conference with FTI. | 0.20 | 1,645.00 | 329.00 |
| 06/18/2024 | Paul Keenan | Correspondence and analysis regarding preparation of MORs. | 0.30 | 1,645.00 | 493.50 |
| 06/18/2024 | Reginald Sainvil | Analyze monthly operating report attachments and address FTI queries. | 0.50 | 1,195.00 | 597.50 |
| 06/20/2024 | Maribel Fontanez | Review docket with regards to Certificates of Service; communicate with B. Davis and Epiq regarding same. | 0.20 | 465.00 | 93.00 |
| 06/20/2024 | Paul Keenan | Analysis of draft MORs. | 0.30 | 1,645.00 | 493.50 |
| 06/21/2024 | Maribel Fontanez | Finalize, e-file and process for service May 2024 MOR. | 0.20 | 465.00 | 93.00 |
| 06/21/2024 | Paul Keenan | Brief analysis of MOR. | 0.20 | 1,645.00 | 329.00 |
| 06/24/2024 | Maribel Fontanez | Draft ex parte motion for CEO to appear by Zoom at confirmation hearing (.4); communicate with D. Shear regarding same (.1). | 0.50 | 465.00 | 232.50 |
| 06/24/2024 | Maribel Fontanez | Draft agenda for 06.27.2024 confirmation hearing. | 2.30 | 465.00 | 1,069.50 |
| 06/24/2024 | Paul Keenan | Correspondence and analysis regarding requirements under final cash management order. | 0.40 | 1,645.00 | 658.00 |
| 06/24/2024 | Paul Keenan | Responding to creditor inquiry. | 0.30 | 1,645.00 | 493.50 |


| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 06/25/2024 | Maribel Fontanez | Update agenda for 06.27.2024 hearing, finalize, e-file and process for service (1.3); communicate with R. Sainvil regarding same (.4). | 1.70 | 465.00 | 790.50 |
| 06/25/2024 | Maribel Fontanez | Arrange for the appearance of numerous parties at confirmation hearing. | 2.10 | 465.00 | 976.50 |
| 06/25/2024 | Maribel Fontanez | Finalize and e-file motion for CEO to appear by Zoom at confirmation hearing (.4); communicate with Court to provide courtesy copy and order (.1). | 0.50 | 465.00 | 232.50 |
| 06/25/2024 | Maribel Fontanez | Review utilities order with regards to adequate assurance deposit; communicate with J.P. Rodriguez Torres regarding same. | 0.20 | 465.00 | 93.00 |
| 06/26/2024 | Dionna Shear | Travel to New York from Washington DC for plan confirmation and preparing for the same. | 4.50 | 1,060.00 | 4,770.00 |
| 06/26/2024 | Maribel Fontanez | Arrange appearances at confirmation hearing for additional parties. | 0.30 | 465.00 | 139.50 |
| 06/26/2024 | Maribel Fontanez | Prepare amended agenda for time update and additional filings. | 0.40 | 465.00 | 186.00 |

**B150-Meetings of and Communications with Creditors**

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 05/16/2024 | Benjamin Davis | Review and edit cover letter and various other documents relating to creditor | 1.00 | 1,195.00 | 1,195.00 |


| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | communications plan (1.0). | | | |
| 05/19/2024 | Paul Keenan | Correspondence with counsel for ad hoc group noteholders. | 0.30 | 1,645.00 | 493.50 |
| 05/19/2024 | Paul Keenan | Conference with M. Fitzgerald, J. Harper and others regarding potential ad hoc bondholder committee. | 0.50 | 1,645.00 | 822.50 |
| 05/24/2024 | Arturo Carrillo | Review and respond to creditor inquiries (.6); email correspondence re same (.2). | 0.80 | 1,900.00 | 1,520.00 |
| 05/28/2024 | Paul Keenan | Responding to inquiries from US Trustee and creditors. | 0.30 | 1,645.00 | 493.50 |
| 05/31/2024 | Arturo Carrillo | Conferences with Baker team regarding creditor inquiries (.6) | 0.60 | 1,900.00 | 1,140.00 |
| 05/31/2024 | Paul Keenan | Correspondence from shareholders' counsel and determining response to same. | 0.30 | 1,645.00 | 493.50 |
| 05/31/2024 | Paul Keenan | Analysis of correspondence and information from minority bondholders. | 0.30 | 1,645.00 | 493.50 |
| 06/13/2024 | Arturo Carrillo | Respond to creditor inquiries. | 0.70 | 1,900.00 | 1,330.00 |

**B160-Fee/Employment Applications**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/20/2024 | Paul Keenan | Conferences with D. Shear, B. Davis and R. Sainvil regarding filing of retention applications and second day hearing. | 0.80 | 1,645.00 | 1,316.00 |
| 05/23/2024 | Maribel Fontanez | Communicate with R. Sainvil regarding applications to employ. | 0.10 | 465.00 | 46.50 |
| 05/23/2024 | Paul Keenan | Initial analysis and | 0.40 | 1,645.00 | 658.00 |



| | | Matter Number: | 51224857 |
| --- | --- | --- | --- |
| | | Invoice Number: | 9656122867 |
| | | Invoice Due Date: | Payable in 90 days |

December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 05/23/2024 | Reginald Sainvil | revision of Baker retention application. Review and revise retention applications of each debtor professional. | 1.20 | 1,195.00 | 1,434.00 |
| 05/24/2024 | Maribel Fontanez | Assist with preparation of BM employment application. | 0.30 | 465.00 | 139.50 |
| 05/24/2024 | Maribel Fontanez | Communicate with accounting to update 90 payments and retainer information in application to employ; communicate with R. Sainvil regarding same. | 0.20 | 465.00 | 93.00 |
| 05/24/2024 | Paul Keenan | Drafting and revising Baker retention application. | 0.80 | 1,645.00 | 1,316.00 |
| 05/28/2024 | Lori Seavey | Emails with P. Keenan and B. Cahn regarding restructuring and financial advisor retention applications (.2). | 0.20 | 465.00 | 93.00 |
| 05/28/2024 | Michael Fitzgerald | (1.1) Review retention application. | 1.10 | 2,000.00 | 2,200.00 |
| 05/28/2024 | Paul Keenan | Drafting and revising Baker retention application. | 0.40 | 1,645.00 | 658.00 |
| 05/29/2024 | Ashley Eickhof | Conference and email with P, Keenan regarding investment banker retention application. | 0.80 | 1,145.00 | 916.00 |
| 05/29/2024 | Maribel Fontanez | Communicate with P. Keenan regarding employment applications for Epiq and FTI. | 0.20 | 465.00 | 93.00 |
| 05/29/2024 | Michael Fitzgerald | (1.1) Emails and calls with BCP regarding fee application; (.8) | 1.90 | 2,000.00 | 3,800.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| | | review BCP agreement with company. | | | |
| 05/29/2024 | Paul Keenan | Correspondence with Baker team regarding retention of BCP Securities. | 0.30 | 1,645.00 | 493.50 |
| 05/29/2024 | Paul Keenan | Initial analysis of FTI retention application. | 0.50 | 1,645.00 | 822.50 |
| 05/29/2024 | Steven Sandretto | Email correspondence regarding BCP retention application (.3) | 0.30 | 1,650.00 | 495.00 |
| 05/30/2024 | Ashley Eickhof | Draft investment banker retention application (.5); research same (.6). | 1.10 | 1,145.00 | 1,259.50 |
| 05/31/2024 | Ashley Eickhof | Draft investment banker retention application (2.3); research same (2.3). | 4.60 | 1,145.00 | 5,267.00 |
| 06/02/2024 | Ashley Eickhof | Continue drafting investment banker retention application (2.4); research same (2.4). | 4.80 | 1,145.00 | 5,496.00 |
| 06/02/2024 | Paul Keenan | Correspondence regarding retention of BCP securities. | 0.50 | 1,645.00 | 822.50 |
| 06/03/2024 | Ashley Eickhof | Draft and revise investment banker retention application (.8); research same (.5). | 1.30 | 1,145.00 | 1,488.50 |
| 06/03/2024 | Paul Keenan | Multiple correspondence regarding requirements for retention applications. | 0.30 | 1,645.00 | 493.50 |
| 06/03/2024 | Reginald Sainvil | Analyze draft retention applications in connection with retention of financial advisor. | 0.40 | 1,195.00 | 478.00 |
| 06/04/2024 | Paul Keenan | Correspondence with | 0.30 | 1,645.00 | 493.50 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | client regarding retention applications and signature for same. | | | |
| 06/04/2024 | Paul Keenan | Finalizing retention applications for FTI, Baker and Epiq. | 1.20 | 1,645.00 | 1,974.00 |
| 06/05/2024 | Maribel Fontanez | Finalize, e-file and process for service Baker (.5), FTI (.5) and Epiq (.6)retention applications; communicate with D. Rajani regarding FTI application (.5); communicate with K. Maillous regarding Epiq application (.4); communicate with P. Keenan regarding all three applications (.4). | 2.90 | 465.00 | 1,348.50 |
| 06/05/2024 | Paul Keenan | Numerous correspondence with Baker and professionals (.6) and analysis regarding finalizing of retention applications and filing of same (.7). | 1.30 | 1,645.00 | 2,138.50 |
| 06/05/2024 | Reginald Sainvil | Analyze and revise Baker McKenzie retention application. | 0.80 | 1,195.00 | 956.00 |
| 06/05/2024 | Reginald Sainvil | Analyze deal manager contract. | 0.50 | 1,195.00 | 597.50 |
| 06/06/2024 | Maribel Fontanez | Communicate with P. Keenan and intake regarding inquiries from the UST. | 0.50 | 465.00 | 232.50 |
| 06/06/2024 | Paul Keenan | Follow up correspondence on disclosures required for various fee applications. | 0.50 | 1,645.00 | 822.50 |
| 06/07/2024 | Paul Keenan | Researching issues | 0.70 | 1,645.00 | 1,151.50 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | arising under retention applications. | | | |
| 06/11/2024 | John Dodd | Review and comment regarding financial professional retention issues. | 0.50 | 1,345.00 | 672.50 |
| 06/11/2024 | Paul Keenan | Analysis of retention issues under section 327. | 0.60 | 1,645.00 | 987.00 |
| 06/14/2024 | Paul Keenan | Correspondence and analysis regarding retention issues raised by US Trustee. | 0.30 | 1,645.00 | 493.50 |
| 06/17/2024 | Maribel Fontanez | Prepare shell for supplemental declaration of P.J. Keenan in support of application to employ Baker McKenzie (.3); update Exhibit 2 to the Declaration (.2). | 0.50 | 465.00 | 232.50 |
| 06/18/2024 | Paul Keenan | Correspondence, analysis and preparation of supplemental declaration for Baker retention. | 0.30 | 1,645.00 | 493.50 |
| 06/20/2024 | Maribel Fontanez | Finalize and e-file supplemental declaration of P. Keenan regarding retention of Baker McKenzie (.4); communicate with P. Keenan regarding same (.1). | 0.50 | 465.00 | 232.50 |
| 06/24/2024 | Maribel Fontanez | Draft Certificates of No Objection with regards to Baker, Epiq and FTI retention applications (.8); finalize proposed orders for same (.7). | 1.50 | 465.00 | 697.50 |
| 06/25/2024 | Maribel Fontanez | Finalize, e-file and process for service | 0.70 | 465.00 | 325.50 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | certificates of no objection regarding professionals retention (.5); communicate with Court to provide courtesy copies and word formatted orders (.2). | | | |

**B190-Other Contested Matters**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/19/2024 | Michael Fitzgerald | (.8) Review proposed objections from Ad Hoc Committee; (1.1) review ownership amounts of each member of ad hoc committee and validity of formation. | 1.90 | 2,000.00 | 3,800.00 |
| 05/20/2024 | Paul Keenan | Analysis of objection filed by ad hoc committee (.5) and preparation for first day hearing (.3). | 0.80 | 1,645.00 | 1,316.00 |
| 05/20/2024 | Reginald Sainvil | Analyze objection filed by Ad Hoc Committee. | 0.80 | 1,195.00 | 956.00 |
| 05/20/2024 | Reginald Sainvil | Analyze manner to pursue approval of solicitation procedures in light of Ad Hoc Committee objection and resolution of same. | 1.40 | 1,195.00 | 1,673.00 |
| 05/21/2024 | Paul Keenan | Close analysis of objection by ad hoc committee and declaration by Epiq. | 0.70 | 1,645.00 | 1,151.50 |
| 05/30/2024 | Benjamin Davis | Review dispute materials provided by Ad Hoc Group (0.3); conference with P. Keenan and J. Sullivan regarding Ad Hoc Group potential | 5.00 | 1,195.00 | 5,975.00 |



| | | Matter Number: | 51224857 |
| --- | --- | --- | --- |
| | | Invoice Number: | 9656122867 |
| | | Invoice Due Date: | Payable in 90 days |

December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| | | objections and document requests (1.2); review materials from Ad Hoc Group and prepare responses to same (0.4); conference with Davis Polk (1.0); conference with P. Keenan, post Davis Polk regarding same issues and confirmation plan (0.8); conference with J. Sullivan (0.8); organizational call with P. Keenan, J. Dodd, B. Cahn, and R. Sainvil (0.5). | | | |
| 06/03/2024 | Paul Keenan | Numerous correspondence regarding responses to inquiries from bondholders and other parties in interest. | 0.70 | 1,645.00 | 1,151.50 |
| 06/03/2024 | Paul Keenan | Multiple correspondence and analysis of documents in response to information and document request from AHG. | 1.40 | 1,645.00 | 2,303.00 |
| 06/04/2024 | Benjamin Davis | Email correspondence with P. Keenan regarding requests from Ad Hoc Group. | 0.30 | 1,195.00 | 358.50 |
| 06/04/2024 | Paul Keenan | Numerous correspondence with B Davis and others regarding response to document and information request. | 0.80 | 1,645.00 | 1,316.00 |
| 06/05/2024 | Michael Fitzgerald | (.8) Emails with Latham regarding request for ballots and other information; (.9) | 1.70 | 2,000.00 | 3,400.00 |



| | | Matter Number: | 51224857 |
| --- | --- | --- | --- |
| | | Invoice Number: | 9656122867 |
| | | Invoice Due Date: | Payable in 90 days |

December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| | | update from PK regarding DPW request. | | | |
| 06/05/2024 | Paul Keenan | Conference with S. Sandretto and voting agent regarding response to questions from minority bondholders. | 0.50 | 1,645.00 | 822.50 |
| 06/05/2024 | Paul Keenan | Gathering information and documents request by AHG, analysis of same, and producing same. | 1.20 | 1,645.00 | 1,974.00 |
| 06/05/2024 | Steven Sandretto | Telephone call with N. Valencia (.1); conference call with P. Keenan and J.Sullivan regarding ballots (.7); telephone conference with A.Carrillo regarding same (.6); email correspondence (.4). | 1.80 | 1,650.00 | 2,970.00 |
| 06/07/2024 | Maribel Fontanez | Prepare amended notices of hearing with regards to June 13 hearing (.4); communicate with P. Keenan regarding same (.2). | 0.60 | 465.00 | 279.00 |
| 06/07/2024 | Michael Fitzgerald | (.6) Review FTI emails with Latham regarding request for information; (1.1) review DPW request for confidential information; (.7) review 2019 filing by DPW; (.8) review bond trustee conflict interests. | 3.20 | 2,000.00 | 6,400.00 |
| 06/07/2024 | Paul Keenan | Analysis of 2019 statement and correspondence | 0.80 | 1,645.00 | 1,316.00 |



| | Matter Number: | **51224857** |
|---|---|---|
| | Invoice Number: | **9656122867** |
| | Invoice Due Date: | **Payable in 90 days** |

December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | regarding same; researching background of various bondholders in AHG. | | | |
| 06/07/2024 | Paul Keenan | Correspondence and analysis in response to questions from shareholders' counsel. | 0.50 | 1,645.00 | 822.50 |
| 06/08/2024 | Paul Keenan | Correspondence and preparation for matters on agenda for upcoming hearing. | 0.40 | 1,645.00 | 658.00 |
| 06/10/2024 | Maribel Fontanez | Prepare agenda for 06/13/2024 hearing (.9); communicate with R. Sainvil regarding same (.3) | 1.20 | 465.00 | 558.00 |
| 06/13/2024 | Paul Keenan | Numerous correspondence (.5) and conferences (.6) with Baker team regarding requests from AHG. | 1.10 | 1,645.00 | 1,809.50 |
| 06/17/2024 | Paul Keenan | Multiple correspondence regarding information and document requests from AHG. | 0.30 | 1,645.00 | 493.50 |
| 06/17/2024 | Paul Keenan | Conference with Baker team to discuss response to AHG information and document requests. | 0.80 | 1,645.00 | 1,316.00 |
| 06/17/2024 | Paul Keenan | Correspondence and analysis regarding composition of AHG. | 0.40 | 1,645.00 | 658.00 |
| 06/17/2024 | Paul Keenan | Drafting response to UST information requests (.4); assembling documents requested by UST (.4). | 0.80 | 1,645.00 | 1,316.00 |
| 06/18/2024 | Paul Keenan | Correspondence and analysis with S Sandretto regarding responses to | 0.40 | 1,645.00 | 658.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | information requests from AHG. | | | |
| 06/18/2024 | Paul Keenan | Numerous correspondence with Baker team (.3) and analysis regarding responses to requests from AHG for documents and information (.4). | 0.70 | 1,645.00 | 1,151.50 |
| 06/19/2024 | Michael Fitzgerald | (1.8) Emails regarding discovery demands; telephone conferences and emails with client regarding same; (1.7) lengthy telephone conference with BCP; emails regarding negotiations with creditors; (2.1) review notes regarding ad-hoc committee profile; emails with BCP regarding same; (.8) review affidavit of BCP. | 6.40 | 2,000.00 | 12,800.00 |
| 06/19/2024 | Paul Keenan | Correspondence and analysis of information and document requests from AHG. | 0.60 | 1,645.00 | 987.00 |
| 06/19/2024 | Paul Keenan | Analysis of 2019 statement and background of members of AHG. | 2.20 | 1,645.00 | 3,619.00 |
| 06/20/2024 | Paul Keenan | Conference with J Sullivan and B Davis regarding response to AHG objection and motion. | 0.80 | 1,645.00 | 1,316.00 |
| 06/21/2024 | Michael Fitzgerald | (1.2) Telephone conference with BCP regarding ad-hoc negotiations; (.7) preparation of draft | 3.60 | 2,000.00 | 7,200.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/29/2024 | Michael Fitzgerald | BCP affidavit; (1.7) review ad-hoc objections. (1.3) Numerous emails with director of debtor regarding hearing and shareholder loans. | 1.30 | 2,000.00 | 2,600.00 |

**B195-Non-Working Travel**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/19/2024 | Benjamin Davis | Travel from Miami to NYC for First Day Hearing. | 7.50 | 597.50 | 4,481.25 |
| 05/19/2024 | Dionna Shear | Travel to NYC from Virginia for first day motions hearing. | 5.30 | 530.00 | 2,809.00 |
| 05/20/2024 | Benjamin Davis | Return travel from NYC to MIA. | 7.00 | 597.50 | 4,182.50 |
| 05/20/2024 | Dionna Shear | Return from to Washington DC from first day hearing in New York. | 5.70 | 530.00 | 3,021.00 |
| 06/24/2024 | John Dodd | Travel from Florida to New York for Credivalores Confirmation Hearing. | 3.40 | 672.50 | 2,286.50 |
| 06/25/2024 | Benjamin Davis | Travel from Miami to New York City for Confirmation Hearing. | 5.50 | 597.50 | 3,286.25 |
| 06/27/2024 | Dionna Shear | Travel to plan confirmation hearing. | 0.50 | 530.00 | 265.00 |
| 06/27/2024 | Dionna Shear | Return from plan confirmation hearing. | 0.50 | 530.00 | 265.00 |
| 06/28/2024 | Benjamin Davis | Return travel from confirmation hearing, New York City to Miami. | 6.40 | 597.50 | 3,824.00 |
| 06/28/2024 | Dionna Shear | Travel back to DC post plan confirmation hearing. | 4.50 | 530.00 | 2,385.00 |
| 06/28/2024 | John Dodd | Travel from New York to Florida following Confirmation Hearing. | 3.50 | 672.50 | 2,353.75 |
| 06/28/2024 | Paul Keenan | Return travel from | 3.80 | 822.50 | 3,125.50 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | NYC after contested plan confirmation hearing. | | | |

**B210-Business Operations**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/10/2024 | Steven Sandretto | Email correspondence regarding cash flow analysis and extension of forbearance agreement (.4); telephone conference with P.Keenan regarding same (.2); email correspondence with N.Valencia regarding same (.2); meet with A.Carrillo (.2). | 1.00 | 1,650.00 | 1,650.00 |
| 06/11/2024 | Matthew Guderian | Obtain EDGAR codes for Credivalores - Crediservicios S.A.; email correspondence with C. Gonzalez re same. | 0.20 | 465.00 | 93.00 |
| 06/14/2024 | Michael Fitzgerald | (1.4) Telephone conference with FTI regarding 13-week cash flow and related matters. | 1.40 | 2,000.00 | 2,800.00 |

**B230-Financing/Cash Collateral**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/17/2024 | Arturo Carrillo | Conference regarding new Notes and corresponding documentation (.4). | 0.40 | 1,900.00 | 760.00 |
| 05/19/2024 | Paul Keenan | Analysis of various financial information. | 0.30 | 1,645.00 | 493.50 |
| 05/21/2024 | Arturo Carrillo | Conference call with Epiq, FTI and BCP Securities (1.2); conferences regarding new Notes and corresponding | 2.30 | 1,900.00 | 4,370.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | documentation (.4); email correspondence (.3); respond to creditor inquiries (.4). | | | |
| 05/22/2024 | Arturo Carrillo | Conferences regarding new Notes and corresponding documentation (.7); respond to inquiries re same (.6). | 1.30 | 1,900.00 | 2,470.00 |
| 05/22/2024 | Steven Sandretto | Telephone conference with N. Valencia regarding BancoColombia request (.2); email correspondence in connection with same (.3); review Description of Notes blackline for preparation of Indenture (.3). | 0.80 | 1,650.00 | 1,320.00 |
| 05/23/2024 | Arturo Carrillo | Conferences regarding creditor inquiries re documentation and new notes(.6); review terms and documentation regarding new Notes (.6). | 1.20 | 1,900.00 | 2,280.00 |
| 05/23/2024 | Michael Fitzgerald | Review 13-week cash flow preparation (1.1); review T-3 SEC filing requirements (1.3); Review trustee notice for bonds (1.1); review forms of new notes (.9). | 4.40 | 2,000.00 | 8,800.00 |
| 05/23/2024 | Steven Sandretto | Telephone conferences with N. Valencia regarding local bonds (.3); telephone conference with P. Keenan regarding same and | 1.20 | 1,650.00 | 1,980.00 |



| | Matter Number: | 51224857 |
|---|---|---|
| | Invoice Number: | 9656122867 |
| | Invoice Due Date: | Payable in 90 days |

December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | regarding call with Epiq (.2); meet with A. Carrillo and M. Fitzgerald regarding same (.5); review indenture (.2). | | | |
| 05/24/2024 | Arturo Carrillo | Conference call with Credivalores and Colombian counsel (.7); conference regarding terms and documentation of new Notes (.7) | 1.40 | 1,900.00 | 2,660.00 |
| 05/24/2024 | Joy Gallup | Call with S Sandretto regarding Form T-3 (.4). | 0.40 | 1,900.00 | 760.00 |
| 05/24/2024 | Steven Sandretto | Email correspondence and telephone conferences regarding Form T-3 (.5); email correspondence and telephone conferences regarding extension of date in forbearance agreements (.7). | 1.20 | 1,650.00 | 1,980.00 |
| 05/27/2024 | Steven Sandretto | Email correspondence regarding retention applications (.2); prepare supporting documentation for same (.3). | 0.50 | 1,650.00 | 825.00 |
| 05/28/2024 | Arturo Carrillo | Conferences regarding terms and documentation of new Notes (.8); email correspondence (.3); conferences regarding preparation of Form T-3 regarding notes indenture (.8). | 1.90 | 1,900.00 | 3,610.00 |
| 05/28/2024 | Michael Fitzgerald | (1.5) Work on Form T-3 and T-3 research. | 1.50 | 2,000.00 | 3,000.00 |
| 05/28/2024 | Steven Sandretto | Email correspondence regarding Form T-3 (.2); telephone | 0.70 | 1,650.00 | 1,155.00 |



| | Matter Number: | 51224857 |
|---|---|---|
| | Invoice Number: | 9656122867 |
| | Invoice Due Date: | Payable in 90 days |

December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | conference with A. Carrillo regarding same (.2); telephone conference with P. Keenan (.3). | | | |
| 05/29/2024 | Arturo Carrillo | Preparation of Form T-3 regarding notes indenture (.6); email correspondence (.3); conferences regarding terms and documentation of new Notes (.7). | 1.60 | 1,900.00 | 3,040.00 |
| 05/29/2024 | Michael Fitzgerald | (.9) T-3 SEC research; (.9) emails regarding ad-hoc bondholders discussion. | 1.80 | 2,000.00 | 3,600.00 |
| 05/29/2024 | Steven Sandretto | Conference call with Norton Rose regarding Form T-3 and timing (.4); email correspondence regarding same (.3); review Form T-3 precedent (.4); telephone conference with P. Keenan (.2) Email correspondence and telephone conferences with N. Valencia regarding extension of forbearance agreement (.3); telephone conference with L. Ribero regarding same (.2). | 1.80 | 1,650.00 | 2,970.00 |
| 05/30/2024 | Arturo Carrillo | Email correspondence with Baker team (.2); attention regarding terms and documentation of new Notes (.7); conference regarding preparation | 1.30 | 1,900.00 | 2,470.00 |



| | | Matter Number: | 51224857 |
|---|---|---|---|
| | | Invoice Number: | 9656122867 |
| | | Invoice Due Date: | Payable in 90 days |

December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | of Form T-3 regarding notes indenture (.4). | | | |
| 05/31/2024 | Arturo Carrillo | Email correspondence regarding notes documentation (.3); conference with Baker team regarding preparation of Form T-3 regarding notes indenture (.4); attention regarding terms and documentation of new Notes (.6). | 1.30 | 1,900.00 | 2,470.00 |
| 05/31/2024 | Michael Fitzgerald | (1.1) Emails and conversations with Baker team regarding proposals by counsel for ad-hoc bondholders; (1.5) emails regarding extension of forbearance agreement and conditions to be met; (.5) review terms of new notes. | 3.10 | 2,000.00 | 6,200.00 |
| 05/31/2024 | Steven Sandretto | Telephone conferences and email correspondence with Credivalores regarding Forbearance Agreement (.6); telephone conference and email correspondence with P.Keenan regarding same (.3). | 0.90 | 1,650.00 | 1,485.00 |
| 06/03/2024 | Arturo Carrillo | Preparation of Form T-3 regarding notes indenture (.4); conferences regarding terms and documentation of new Notes (.9); email correspondence (.4). | 1.70 | 1,900.00 | 3,230.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/03/2024 | Michael Fitzgerald | (1.5) Assist in the preparation of 13 week cash flow analysis; (.5) emails regarding Latham waiver. | 2.00 | 2,000.00 | 4,000.00 |
| 06/03/2024 | Steven Sandretto | Telephone conference with A.Carrillo regarding forbearance extension | 0.20 | 1,650.00 | 330.00 |
| 06/04/2024 | Arturo Carrillo | Review regarding terms and documentation of new Notes (.8); conferences regarding preparation of Form T-3 regarding notes indenture (.4); attention regarding creditor inquiries (.8); email correspondence (.3). | 2.30 | 1,900.00 | 4,370.00 |
| 06/04/2024 | Steven Sandretto | Email correspondence regarding Latham requests related to forbearance and 13-week liquidity forecast (.5); telephone conferences with M. Fitzgerald, A.Carrillo and P.Keenan regarding same (.7); review ballots and documentation to be discussed with J. Sullivan (1.1); email correspondence regarding DPW requests (.4); email correspondence and telephone conferences regarding retention applications (.7). | 3.40 | 1,650.00 | 5,610.00 |
| 06/05/2024 | Arturo Carrillo | Conference call with Epiq regarding | 2.90 | 1,900.00 | 5,510.00 |



| | | Matter Number: | 51224857 |
|---|---|---|---|
| | | Invoice Number: | 9656122867 |
| | | Invoice Due Date: | Payable in 90 days |

December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | bondholder approval (.8); conferences regarding terms and documentation of new Notes (.7); conference regarding creditor inquiries (.6); attention regarding preparation of Form T-3 regarding notes indenture (.6); email correspondence (.2). | | | |
| 06/06/2024 | Arturo Carrillo | Email correspondence (.3); review and conferences regarding terms and documentation of new Notes (.6); conferences regarding creditor inquiries (.6); review regarding preparation of Form T-3 regarding notes indenture (.8). | 2.30 | 1,900.00 | 4,370.00 |
| 06/06/2024 | Michael Fitzgerald | (.7) Preparation of timeline re new notes. | 0.70 | 2,000.00 | 1,400.00 |
| 06/06/2024 | Pedro Reyes | Prepare analysis regarding Form T-3, power of attorney, including research and precedent review. | 0.80 | 1,650.00 | 1,320.00 |
| 06/06/2024 | Steven Sandretto | Email correspondence regarding Form T-3 (.4); telephone conference with N. Valencia (.3); telephone conference with P.Keenan (.4); review procedures for obtaining EDGAR codes for T-3 filing (.2); conference call with P.Reyes and C. Gonzalez regarding | 1.60 | 1,650.00 | 2,640.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 06/07/2024 | Arturo Carrillo | Form T-3 and EDGAR codes (.3). Conferences regarding terms and documentation of new Notes (.8); review matters regarding creditor inquiries (.4); conferences and review regarding preparation of Form T-3 regarding notes indenture (.9); email correspondence (.2). | 2.30 | 1,900.00 | 4,370.00 |
| 06/07/2024 | Diana Carolina Gonzalez | Review edgar codes and PoA; call with N. Valencia regarding the same. | 0.80 | 895.00 | 716.00 |
| 06/07/2024 | Matthew Guderian | Draft and file Form ID with SEC; email correspondence and conference with C. Gonzalez and C. Reategui re same; email correspondence with S. Sandretto re same. | 0.90 | 465.00 | 418.50 |
| 06/07/2024 | Steven Sandretto | Review Form T-3 and EDGAR codes requirements (.6); review and update information required to request EDGAR codes (.4); review power of attorney related to EDGAR codes request (.3); conference call with N.Valencia and C. Gonzalez regarding Form T-3 and EDGAR codes (.3); telephone conference with A.Carrillo (.2); | 2.00 | 1,650.00 | 3,300.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | email correspondence regarding BNYM (.2). | | | |
| 06/10/2024 | Arturo Carrillo | Attention and review regarding preparation of Form T-3 regarding notes indenture (.8); review regarding terms and documentation of new Notes (.7); conferences regarding creditor inquiries (.6). | 2.10 | 1,900.00 | 3,990.00 |
| 06/11/2024 | Arturo Carrillo | Review creditor inquiries (.6); review regarding preparation of Form T-3 regarding notes indenture (.7); email correspondence (.3); conferences regarding terms and documentation of new Notes (.6). | 2.20 | 1,900.00 | 4,180.00 |
| 06/11/2024 | Diana Carolina Gonzalez | Review Form T-3. | 0.80 | 895.00 | 716.00 |
| 06/11/2024 | Michael Fitzgerald | (.4) Emails with FTI; (1.1) preparation of notes and terms and conditions; (.7) review DPW request for documents. | 2.20 | 2,000.00 | 4,400.00 |
| 06/11/2024 | Steven Sandretto | Email correspondence and telephone conferences regarding forbearance extension (.4); email correspondence regarding filing of Form T-3 (.3); Review forbearance extension of Colombian loan (.2); review notice of hearing and email correspondence regarding same (.3); email correspondence | 1.60 | 1,650.00 | 2,640.00 |



| | | Matter Number: | 51224857 |
|---|---|---|---|
| | | Invoice Number: | 9656122867 |
| | | Invoice Due Date: | Payable in 90 days |

December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | regarding ballots (.2); meet with A.Carrillo (.2). | | | |
| 06/12/2024 | Arturo Carrillo | Review regarding preparation of Form T-3 regarding notes indenture (.6); conferences regarding creditor inquiries (.6); email correspondence (.2); review regarding terms and documentation of new Notes (.7). | 2.10 | 1,900.00 | 3,990.00 |
| 06/13/2024 | Arturo Carrillo | Conference call with Credivalores (.4); email correspondence re same (.2); conferences regarding terms and documentation of new Notes (.8); conferences regarding preparation of Form T-3 regarding notes indenture (.7). | 2.10 | 1,900.00 | 3,990.00 |
| 06/14/2024 | Arturo Carrillo | Email correspondence (.3); review regarding preparation of Form T-3 regarding notes indenture (.6); review terms and documentation of new Notes (.8); conferences regarding creditor inquiries (.4). | 2.10 | 1,900.00 | 3,990.00 |
| 06/17/2024 | Arturo Carrillo | Conference regarding creditor inquiries (.4); email correspondence (.2); review regarding terms and documentation of new Notes (.7); review regarding preparation | 1.90 | 1,900.00 | 3,610.00 |



| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | of Form T-3 regarding notes indenture (.6). | | | |
| 06/17/2024 | Steven Sandretto | Email correspondence with N.Valencia and Latham regarding extension of forbearance agreements (.5); telephone conference with Latham regarding same (.3); email correspondence regarding professional fees escrow (.2); conference call with P. Keenan and team regarding Davis Polk request and related response (1.0); meet with A.Carrillo regarding same (.3); research and prepare summary regarding ad hoc committee members (1.0); email correspondence regarding same (.2); review confirmation brief (.4); email correspondence regarding same (.2); draft Form T-3 (3.2). | 7.30 | 1,650.00 | 12,045.00 |
| 06/18/2024 | Arturo Carrillo | Conferences regarding preparation of Form T-3 regarding notes indenture (.9); conference call with P. Keenan regarding bondholders inquiries (.7); conferences regarding terms and documentation of new Notes (.8). | 2.40 | 1,900.00 | 4,560.00 |
| 06/18/2024 | Diana Carolina Gonzalez | Prepare form T-3. | 5.20 | 895.00 | 4,654.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/19/2024 | Joy Gallup | (.7) emails regarding descriptions of applicable securities laws for exchange offer and solicitation. | 0.70 | 1,900.00 | 1,330.00 |
| 06/19/2024 | Paul Keenan | Conference with K Whittam regarding revisions to terms sheet. | 1.50 | 1,645.00 | 2,467.50 |
| 06/20/2024 | Arturo Carrillo | Conference call with Credivalores (.4); review bondholders' inquiries (.7); review regarding terms and documentation of new Notes (.6); email correspondence (.3); review regarding preparation of Form T-3 regarding notes indenture (.4). | 2.40 | 1,900.00 | 4,560.00 |
| 06/21/2024 | Arturo Carrillo | Email correspondence (.2); conferences regarding bondholders inquiries (.6); review regarding terms and documentation of new Notes (.7); review regarding preparation of Form T-3 regarding notes indenture (.6). | 2.10 | 1,900.00 | 3,990.00 |
| 06/21/2024 | Paul Keenan | Conference with S Sandretto regarding collateral for new notes. | 0.20 | 1,645.00 | 329.00 |
| 06/21/2024 | Paul Keenan | Analysis of provisions in Motion regarding collateral for new notes. | 0.30 | 1,645.00 | 493.50 |
| 06/21/2024 | Steven Sandretto | Draft indenture and review blackline of Description of Notes in connection with same (3.7); email correspondence and | 6.40 | 1,650.00 | 10,560.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| | | telephone conferences with Latham and P. Keenan regarding forbearance agreement (.5); conference call with J.Harper regarding exchange offer timeline (1.0); telephone conferences and email correspondence with P.Keenan regarding DPW objection and response (.6); review and comment on revised draft of Form T-3 (.6). | | | |
| 06/24/2024 | Arturo Carrillo | Attention regarding bondholders inquiries (.7); conference regarding terms and documentation of new Notes (.6); attention regarding preparation of Form T-3 regarding notes indenture (.6). | 1.90 | 1,900.00 | 3,610.00 |
| 06/24/2024 | Zachary Bethel | Meet with S. Sandretto re: indenture. | 0.10 | 485.00 | 48.50 |
| 06/25/2024 | Arturo Carrillo | Email correspondence re new notes (.2); review regarding terms and documentation of new Notes (.7); review regarding preparation of Form T-3 regarding notes indenture (.8); conferences regarding bondholders inquiries (.6). | 2.30 | 1,900.00 | 4,370.00 |
| 06/25/2024 | Steven Sandretto | Meet with Z.Bethel regarding indenture and Trust Indenture Act (.3); email | 10.00 | 1,650.00 | 16,500.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | correspondence and telephone conferences with P.Keenan and B. Davis regarding response to ad hoc group objection (.8); meet with A.Carrillo regarding same (.4); review confirmation declaration and email correspondence regarding same (1.6); review revised Plan and email correspondence regarding same (.3); email correspondence and telephone conferences with J. Buritica and N. Valencia regarding confirmation declaration and revised Plan (.9); email correspondence and telephone conferences with P. Keenan, M.Fitzgerald and A.Carrillo regarding BCP declaration (2.1); review and revise same (1.2); draft indenture (1.3); review and update Trust Indenture Act cross reference sheet (1.1). | | | |
| 06/25/2024 | Zachary Bethel | Compare new indenture with old indenture and cross-reference relevant Trust Indenture Act Sections included in indenture instrument. | 3.20 | 485.00 | 1,552.00 |
| 06/27/2024 | Arturo Carrillo | Review regarding terms and | 1.80 | 1,900.00 | 3,420.00 |



| | | Matter Number: | 51224857 |
|---|---|---|---|
| | | Invoice Number: | 9656122867 |
| | | Invoice Due Date: | Payable in 90 days |

December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | documentation of new Notes (.8); conferences regarding preparation of Form T-3 regarding notes indenture (.7); email correspondence (.3) | | | |
| 06/27/2024 | Michael Fitzgerald | (1.3) telephone conferences and research regarding form T-3; (1.7) review confirmation order and telephone conferences with SS regarding same; (2.3) telephone conferences with BCP and others regarding hearing and affidavit. | 5.30 | 2,000.00 | 10,600.00 |
| 06/27/2024 | Steven Sandretto | Telephone conferences with N. Valencia regarding hearing (.4); review Form T-3 (1.7); draft indenture (1.2); attend hearing (4.0); meet with A.Carrillo and P. Keenan regarding same (1.4); telephone conferences with J. Buritica regarding same (.6). | 9.30 | 1,650.00 | 15,345.00 |
| 06/27/2024 | Zachary Bethel | Compare new indenture with old indenture and cross-reference relevant Trust Indenture Act Sections included in indenture instrument. | 0.90 | 485.00 | 436.50 |

**B320-Plan and Disclosure Statement**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/17/2024 | Lori Seavey | Emails with J. Sullivan and Baker team regarding amended declaration | 0.40 | 465.00 | 186.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | on voting tabulations (.3); attend to filing corrected declaration (.1). | | | |
| 05/18/2024 | Paul Keenan | Analysis of first day declaration, offering memorandum, plan of reorganization and first day motions in preparation for hearing. | 1.80 | 1,645.00 | 2,961.00 |
| 05/18/2024 | Paul Keenan | Close analysis of offering memorandum for background of company and finances, and terms of exchange offer, in preparation for first day hearing. | 2.50 | 1,645.00 | 4,112.50 |
| 05/18/2024 | Paul Keenan | Close analysis of SDNY prepack guidelines and 5 LatAm prepack precedents in preparation for first day hearing. | 2.50 | 1,645.00 | 4,112.50 |
| 05/19/2024 | Paul Keenan | Analysis of offering memorandum and plan in preparation for first day hearing. | 0.80 | 1,645.00 | 1,316.00 |
| 05/19/2024 | Steven Sandretto | Email correspondence with Baker team regarding hearing and regarding calculations of accepting bondholders (.4); conference call with BCP Securities, FTI, P.Keenan and M. Fitzgerald regarding same (.6); prepare calculations of accepting and rejecting bondholders in connection with same (.7); telephone | 2.10 | 1,650.00 | 3,465.00 |



| | Matter Number: | 51224857 |
|---|---|---|
| | Invoice Number: | 9656122867 |
| | Invoice Due Date: | Payable in 90 days |

December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | conference with M. Fitzgerald and A. Carrillo regarding same (.4). | | | |
| 05/20/2024 | Lori Seavey | Prepare first day order on scheduling motion and revise per chambers' instructions (1.0); telephone call with R. Sainvil regarding revised proposed order (.2); revise order and draft a notice of filing revised proposed order (1.1); emails with R. Sainvil (.1); receive final revised order and compile and attend to filing (.2) review the entered order setting hearing on plan and disclosure statement and notice for service on all creditors (.2); emails with Epiq team regarding same (.2). | 3.00 | 465.00 | 1,395.00 |
| 05/20/2024 | Michael Fitzgerald | (.6) comments to cover letter distributed to trade creditors; (1.3) analysis of grounds for objection raised in hearing; (1.1) calls with EPIQ and P. Keenan; (1.9) Review EPIQ declaration regarding vote count involving analysis of bondholder excel tabs. | 4.90 | 2,000.00 | 9,800.00 |
| 05/21/2024 | Maribel Fontanez | Review various documents; communicate with B. Davis regarding UST request. | 0.50 | 465.00 | 232.50 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/21/2024 | Michael Fitzgerald | Conference calls with EPIQ, FTI and BCP regarding tabulation (1.4); review various spreadsheets run regarding tabulation and bond holder confirmation (3.6). | 5.00 | 2,000.00 | 10,000.00 |
| 05/21/2024 | Reginald Sainvil | Analyze solicitation procedures query and prepare strategy to address final approval of the solicitation procedures. | 0.40 | 1,195.00 | 478.00 |
| 05/21/2024 | Steven Sandretto | Conference call with J. Sullivan (.7); review Epiq reports in preparation for same (.7); meet with A. Carrillo regarding same (.6); telephone conference with N. Valencia regarding BancoColombia request (.2); review Plan, FAQs and offering memorandum in connection with same (.7); telephone conference with D. Rajani (.2). | 3.10 | 1,650.00 | 5,115.00 |
| 05/22/2024 | Michael Fitzgerald | Review cash flow analysis run by FTI (1.3); review spreadsheets indicating bondholder acceptances, non-approval and various reasons for EPIQ rejection (2.9). | 4.20 | 2,000.00 | 8,400.00 |
| 05/22/2024 | Paul Keenan | Conference with Latham regarding status of plan of reorganization. | 0.20 | 1,645.00 | 329.00 |
| 05/23/2024 | Paul Keenan | Analysis of | 0.50 | 1,645.00 | 822.50 |



| | Matter Number: | 51224857 |
| --- | --- | --- |
| | Invoice Number: | 9656122867 |
| | Invoice Due Date: | Payable in 90 days |

December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| | | declaration by tabulation agent regarding issues raised by minority of bondholders. | | | |
| 05/24/2024 | Paul Keenan | Conference with local counsel regarding implementation of plan of reorganization locally (.5); follow up regarding same (.4). | 0.90 | 1,645.00 | 1,480.50 |
| 05/24/2024 | Paul Keenan | Correspondence with Baker team and analysis regarding review of ballots. | 0.40 | 1,645.00 | 658.00 |
| 05/24/2024 | Paul Keenan | Conference call with S. Sandretto and others on Baker team regarding tabulation of votes and local law issues (.4); follow up analysis regarding same (.3). | 0.70 | 1,645.00 | 1,151.50 |
| 05/24/2024 | Paul Keenan | Conference with tabulation agent regarding tabulation of votes and issues raised by small minority of bondholders. | 0.80 | 1,645.00 | 1,316.00 |
| 05/24/2024 | Steven Sandretto | Conference call with C.Borrero and Credivalores re: voting results (.5); conference call with M.Fitzgerald, A.Carrillo and P. Keenan regarding voting results (.5); telephone conference with A.Carrillo regarding same (.2); conference call with J. Sullivan regarding same (.9) | 2.10 | 1,650.00 | 3,465.00 |
| 05/25/2024 | Michael Fitzgerald | (1.1) Review voting spreadsheets. | 1.10 | 2,000.00 | 2,200.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/28/2024 | Paul Keenan | Analysis of voting tabulation report. | 0.40 | 1,645.00 | 658.00 |
| 05/28/2024 | Paul Keenan | Conference with J. Sullivan regarding voting tabulation. | 0.20 | 1,645.00 | 329.00 |
| 05/28/2024 | Paul Keenan | Conference with S. Sandretto regarding voting tabulation. | 0.20 | 1,645.00 | 329.00 |
| 05/29/2024 | Paul Keenan | Correspondence with Epiq and UST regarding forms of ballots. | 0.30 | 1,645.00 | 493.50 |
| 05/29/2024 | Paul Keenan | Close analysis of certification of tabulation of votes. | 0.50 | 1,645.00 | 822.50 |
| 05/29/2024 | Paul Keenan | Analysis of precedent LatAm prepack cases regarding confirmation and solicitation process. | 0.70 | 1,645.00 | 1,151.50 |
| 05/30/2024 | Michael Fitzgerald | (1.1) Emails with Baker team and EPIQ regarding ballots and DTC participant listing. | 1.10 | 2,000.00 | 2,200.00 |
| 05/30/2024 | Paul Keenan | Conference with B. Davis and Epiq regarding questions from minority bondholders on tabulation of votes. | 0.80 | 1,645.00 | 1,316.00 |
| 05/30/2024 | Paul Keenan | Conference with Epiq regarding questions from minority bondholders. | 0.50 | 1,645.00 | 822.50 |
| 05/30/2024 | Paul Keenan | Conference with counsel for minority bondholders (.5); follow up regarding same (.3). | 0.80 | 1,645.00 | 1,316.00 |
| 05/30/2024 | Paul Keenan | Numerous correspondence with Baker team regarding issues raised by minority bondholders. | 0.40 | 1,645.00 | 658.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/30/2024 | Paul Keenan | Numerous correspondence with Baker team and Epiq (.6) and analysis regarding ballots and voting reports at issue with minority bondholders (.6). | 1.20 | 1,645.00 | 1,974.00 |
| 05/30/2024 | Paul Keenan | Conference with R. Sainvil regarding preparations for confirmation hearing. | 0.40 | 1,645.00 | 658.00 |
| 05/30/2024 | Steven Sandretto | Email correspondence with P.Keenan re questions from minority bondholders (.2). | 0.20 | 1,650.00 | 330.00 |
| 05/31/2024 | Paul Keenan | Conference with S. Sandretto regarding confirmation process. | 0.20 | 1,645.00 | 329.00 |
| 06/02/2024 | Reginald Sainvil | Preparation of outline for confirmation brief. | 2.70 | 1,195.00 | 3,226.50 |
| 06/03/2024 | Benjamin Davis | Address request from Ad Hoc Group counsel, gather documents in order to respond to same (1.1); conference with R. Sainvil regarding Confirmation Brief and issues to be addressed therein (0.8). | 1.90 | 1,195.00 | 2,270.50 |
| 06/03/2024 | Paul Keenan | Correspondence and analysis regarding precedent prepackaged plans and exchange offers regarding issues raised by UST and AHG. | 1.20 | 1,645.00 | 1,974.00 |
| 06/03/2024 | Paul Keenan | Conference with M Fitzgerald and A Carrillo regarding next steps in confirmation process. | 0.70 | 1,645.00 | 1,151.50 |



| Matter Number: | 51224857 |
| Invoice Number: | 9656122867 |
| Invoice Due Date: | Payable in 90 days |

December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/03/2024 | Reginald Sainvil | Strategy conference with B. Davis regarding confirmation brief. | 0.50 | 1,195.00 | 597.50 |
| 06/04/2024 | Michael Fitzgerald | (.6) Review status emails from FTI; (1.1) review cash flow analysis; (1.6) emails with DPW regarding Moneda objections; (.8) review Moneda ballots; (.7) review Latham emails requesting 13 week and other information. | 4.80 | 2,000.00 | 9,600.00 |
| 06/04/2024 | Paul Keenan | Analysis of liquidation analysis prepared by FTI. | 0.50 | 1,645.00 | 822.50 |
| 06/04/2024 | Paul Keenan | Conference with S Sandretto regarding next steps in confirmation process. | 0.20 | 1,645.00 | 329.00 |
| 06/05/2024 | Benjamin Davis | Drafting of Memorandum of Law in Support of Order Approving Disclosure Statement and Confirming the Prepackaged Chapter 11 Plan (4.1); Email exchanges concerning Ad Hoc Group requests for documentation (0.2). | 4.30 | 1,195.00 | 5,138.50 |
| 06/05/2024 | Reginald Sainvil | Analyze case law regarding legal bases supporting prepack solicitation procedures. | 2.80 | 1,195.00 | 3,346.00 |
| 06/06/2024 | Paul Keenan | Multiple correspondence regarding status of chapter 11 case and preparation for confirmation. | 0.40 | 1,645.00 | 658.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/06/2024 | Paul Keenan | Conference with S. Sandretto regarding status of chapter 11 case. | 0.20 | 1,645.00 | 329.00 |
| 06/06/2024 | Paul Keenan | Correspondence and analysis regarding further requests for information on ballots from AHG. | 0.60 | 1,645.00 | 987.00 |
| 06/06/2024 | Reginald Sainvil | Analyze solicitation materials (.6); prepare analysis to supplement memorandum of law in support of confirmation (.7). | 1.30 | 1,195.00 | 1,553.50 |
| 06/07/2024 | Benjamin Davis | Address and respond to additional inquiry from Ad Hoc Group, email P. Keenan regarding same (1.0); review and analyze Rule 2019 Statement of Ad Hoc Group, develop strategy and discuss implications of same with P. Keenan (0.6); conference with P. Keenan and J. Sullivan regarding discovery from Ad Hoc Group and anticipated objection from same (1.0); conference with P. Keenan regarding various issues (1.2); continued drafting of Confirmation Brief (0.7). | 4.50 | 1,195.00 | 5,377.50 |
| 06/07/2024 | Paul Keenan | Drafting and revising open issues list for Baker team to prepare for plan confirmation. | 0.80 | 1,645.00 | 1,316.00 |
| 06/07/2024 | Paul Keenan | Numerous correspondence with | 1.30 | 1,645.00 | 2,138.50 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | Baker team (.7) and analysis in response to questions from AHG counsel regarding balloting (.6). | | | |
| 06/07/2024 | Paul Keenan | Conference with B. Davis to review confirmation checklist, plan supplement and plan confirmation schedule and brief. | 1.10 | 1,645.00 | 1,809.50 |
| 06/07/2024 | Paul Keenan | Conference with B. Davis and voting agent regarding follow up request from ad hoc group of minority bondholders. | 0.70 | 1,645.00 | 1,151.50 |
| 06/08/2024 | Benjamin Davis | Drafting of Memorandum of Law in Support of Order Approving Disclosure Statement and Confirming the Prepackaged Chapter 11 Plan. | 3.60 | 1,195.00 | 4,302.00 |
| 06/09/2024 | Reginald Sainvil | Analyze solicitation procedures and outline opposition to anticipated objections. | 2.60 | 1,195.00 | 3,107.00 |
| 06/09/2024 | Reginald Sainvil | Revise memorandum of law in support of confirmation of prepackaged plan of reorganization. | 1.10 | 1,195.00 | 1,314.50 |
| 06/10/2024 | Benjamin Davis | Conference with P. Keenan regarding request from Ad Hoc Group (0.2); conference with Epiq regarding request from Ad Hoc Group (0.7). | 0.90 | 1,195.00 | 1,075.50 |
| 06/10/2024 | Paul Keenan | Conference with counsel for shareholders regarding | 0.30 | 1,645.00 | 493.50 |


December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | status of plan confirmation. | | | |
| 06/10/2024 | Paul Keenan | Numerous correspondence with Baker team (.4) and analysis regarding plan confirmation issues (.7). | 1.10 | 1,645.00 | 1,809.50 |
| 06/10/2024 | Paul Keenan | Conference with S Sandretto regarding various plan confirmation issues. | 0.20 | 1,645.00 | 329.00 |
| 06/11/2024 | Benjamin Davis | Review documents from Epiq regarding balloting and ballots, email P. Keenan regarding same (0.4); email Ad Hoc Group counsel regarding inquiries from same (0.2); various correspondence and review of final orders and certificates of non-objection, email exchanges with R. Sainvil and M. Fontanez regarding same (0.5); conference with R. Sainvil regarding Plan Supplement (0.3); review, revise and edit Confirmation Brief, email P. Keenan regarding same (1.2). | 2.60 | 1,195.00 | 3,107.00 |
| 06/11/2024 | Paul Keenan | Correspondence and analysis regarding information requests on ballots from AHG. | 0.60 | 1,645.00 | 987.00 |
| 06/11/2024 | Paul Keenan | Conference with A Carrillo and M Fitzgerald regarding status of plan | 0.40 | 1,645.00 | 658.00 |



| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | confirmation and issue raised by AHG. | | | |
| 06/11/2024 | Paul Keenan | Correspondence and analysis regarding tabulation issues raised by AHG. | 0.40 | 1,645.00 | 658.00 |
| 06/11/2024 | Paul Keenan | Outlining and correspondence regarding plan supplement, brief and declaration. | 0.70 | 1,645.00 | 1,151.50 |
| 06/11/2024 | Paul Keenan | Analysis of various confirmation issues under section 1129 of the bankruptcy code. | 0.80 | 1,645.00 | 1,316.00 |
| 06/12/2024 | Benjamin Davis | Review, revise and edit Confirmation Brief, email P. Keenan regarding same (1.6); conference with R. Sainvil regarding anticipated Ad Hoc Group objection (0.9); conference with US Trustee (0.5); review and analyze requests from US Trustee (0.6). | 3.60 | 1,195.00 | 4,302.00 |
| 06/12/2024 | John Dodd | Call with P. Keenan and B. Cahn regarding planning for confirmation hearing. | 0.40 | 1,345.00 | 538.00 |
| 06/12/2024 | Maribel Fontanez | Review various certificates of service; communicate with B. Davis regarding same. | 0.30 | 465.00 | 139.50 |
| 06/12/2024 | Michael Fitzgerald | (.6) Emails with PK regarding status; (1.8) review emails regarding DPW numerous objections; (1.3) telephone conference with PK, AC regarding objections and | 4.20 | 2,000.00 | 8,400.00 |



| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | responses; (.5) emails with Jim Harper. | | | |
| 06/12/2024 | Paul Keenan | Conference with A Carrillo and M Fitzgerald regarding preparation for plan confirmation. | 0.40 | 1,645.00 | 658.00 |
| 06/12/2024 | Paul Keenan | Numerous correspondence regarding status of hearing (.2); preparation for potential status conference (.3). | 0.50 | 1,645.00 | 822.50 |
| 06/12/2024 | Paul Keenan | Conference call with UST regarding various informal objections. | 0.60 | 1,645.00 | 987.00 |
| 06/12/2024 | Paul Keenan | Conferences with B Davis regarding plan confirmation brief. | 0.20 | 1,645.00 | 329.00 |
| 06/12/2024 | Paul Keenan | Multiple correspondence regarding anticipated AHG objection and request for extension. | 0.40 | 1,645.00 | 658.00 |
| 06/12/2024 | Paul Keenan | Correspondence (.2) and analysis of UST informal objections and ways to consensually resolve same (.5). | 0.70 | 1,645.00 | 1,151.50 |
| 06/12/2024 | Reginald Sainvil | Telephone conference with G. Zipes, R. Siegel, P. Keenan, and B. Davis regarding first day orders and plan-related issues. | 0.40 | 1,195.00 | 478.00 |
| 06/12/2024 | Reginald Sainvil | Analyze (1.1) and revise memorandum of law in support of confirmation (1.6). | 2.70 | 1,195.00 | 3,226.50 |
| 06/12/2024 | Steven Sandretto | Telephone conference and email correspondence with J. Buritica regarding | 1.20 | 1,650.00 | 1,980.00 |



| | Matter Number: | 51224857 |
|---|---|---|
| | Invoice Number: | 9656122867 |
| | Invoice Due Date: | Payable in 90 days |

December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | hearing and timing (.3); email correspondence regarding Form T-3 (.2); telephone conferences and email correspondence with P.Keenan regarding bondholder objection (.5); meet with A. Carrillo regarding same (.2). | | | |
| 06/13/2024 | Benjamin Davis | Conference with P. Keenan regarding confirmation brief and various outstanding issues in anticipation of Confirmation Hearing (0.5); conference with P. Keenan, A. Carrillo, client, and others regarding Confirmation Hearing and anticipated objections (0.7); prepare for call with US Trustee regarding balloting and vote tabulation issue by reviewing relevant materials concerning same (0.8); review and revise Plan Supplement, email exchanges with R. Sainvil and FTI regarding same (1.0); review and analyze liquidation analysis (0.2). | 3.20 | 1,195.00 | 3,824.00 |
| 06/13/2024 | John Dodd | Multiple correspondence regarding procedural strategy for addressing Ad Hoc Group | 0.60 | 1,345.00 | 807.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | objections to plan (.2); analyze and comment on open issues and next steps for confirmation (.2); call with R. Sainvil regarding status conference (.2). | | | |
| 06/13/2024 | Maribel Fontanez | Prepare notice of status conference (.2); arrange for B. Davis, P. Keenan and R. Sainvil for 06/13 Status Conference (.4). | 0.60 | 465.00 | 279.00 |
| 06/13/2024 | Michael Fitzgerald | (1.7) Several telephone conferences with company regarding objections to proceedings; (1.4) telephone conferences with BCP regarding timeline; (.7) review draft timeline prepared by BCP; (.9) review DPW emails regarding objections. | 4.70 | 2,000.00 | 9,400.00 |
| 06/13/2024 | Paul Keenan | Preparation for argument by AHG to extend confirmation schedule. | 0.50 | 1,645.00 | 822.50 |
| 06/13/2024 | Paul Keenan | Numerous correspondence (.4) and preparation for argument at status conference before the bankruptcy court (.8). | 1.20 | 1,645.00 | 1,974.00 |
| 06/13/2024 | Paul Keenan | Conference with client to debrief on status conference with court. | 0.50 | 1,645.00 | 822.50 |
| 06/13/2024 | Paul Keenan | Numerous correspondence with FTI regarding potential plan objections. | 0.50 | 1,645.00 | 822.50 |
| 06/13/2024 | Paul Keenan | Numerous | 0.70 | 1,645.00 | 1,151.50 |



| | Matter Number: | 51224857 |
|---|---|---|
| | Invoice Number: | 9656122867 |
| | Invoice Due Date: | Payable in 90 days |

December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | correspondence (.3) and preparation for extended briefing schedule and objections previewed by US Trustee and AHG (.4). | | | |
| 06/13/2024 | Paul Keenan | Status conference before the bankruptcy court. | 0.80 | 1,645.00 | 1,316.00 |
| 06/13/2024 | Paul Keenan | Conference with A Carrillo regarding expected AHG plan objection. | 0.20 | 1,645.00 | 329.00 |
| 06/13/2024 | Paul Keenan | Conference with B Davis regarding expected AHG plan objection. | 0.40 | 1,645.00 | 658.00 |
| 06/13/2024 | Reginald Sainvil | Prepare for status conference. | 0.50 | 1,195.00 | 597.50 |
| 06/13/2024 | Reginald Sainvil | Attend status conference scheduled at UST request to address potential confirmation issues. | 0.80 | 1,195.00 | 956.00 |
| 06/13/2024 | Steven Sandretto | Review email correspondence from Davis Polk regarding Chapter 11 timing, unsecured creditor committee and bondholder objections (1.3); email correspondence and telephone conference with P.Keenan regarding same (.4); meet with A.Carrillo regarding same (.4); conference calls with Credivalores and P. Keenan regarding same (1.6); email correspondence with D.Rajani regarding | 4.00 | 1,650.00 | 6,600.00 |



| | Matter Number: | 51224857 |
|---|---|---|
| | Invoice Number: | 9656122867 |
| | Invoice Due Date: | Payable in 90 days |

December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | professional fees escrow account (.3). | | | |
| 06/14/2024 | Benjamin Davis | Prepare for call with US Trustee on balloting and vote tabulation issue by reviewing relevant communications, notes, and documents (1.3); participate in call with US Trustee (0.9); continue performing revisions and edits to Confirmation Brief (2.9). | 5.10 | 1,195.00 | 6,094.50 |
| 06/14/2024 | John Dodd | Review Plan Supplement with respect to 1129(a)(4) issues. | 0.40 | 1,345.00 | 538.00 |
| 06/14/2024 | Maribel Fontanez | Finalize, e-file and process for service Plan Supplement. | 0.40 | 465.00 | 186.00 |
| 06/14/2024 | Michael Fitzgerald | (1.3) emails with PK regarding list of objections by DPW. | 1.30 | 2,000.00 | 2,600.00 |
| 06/14/2024 | Paul Keenan | Numerous correspondence and conferences with B Davis regarding revisions to plan supplement. | 1.10 | 1,645.00 | 1,809.50 |
| 06/14/2024 | Paul Keenan | Analysis of information to be included in plan supplement and revising same. | 1.10 | 1,645.00 | 1,809.50 |
| 06/14/2024 | Paul Keenan | Initial analysis of draft confirmation brief. | 1.30 | 1,645.00 | 2,138.50 |
| 06/14/2024 | Paul Keenan | Analysis of draft cover letter for plan supplement and correspondence regarding same. | 0.30 | 1,645.00 | 493.50 |
| 06/14/2024 | Paul Keenan | Correspondence with | 0.60 | 1,645.00 | 987.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/14/2024 | Paul Keenan | Baker team (.2) and analysis regarding plan projections (.4). Conference with US Trustee to resolve various objections. | 0.50 | 1,645.00 | 822.50 |
| 06/14/2024 | Paul Keenan | Conference with B Davis regarding plan confirmation process. | 0.40 | 1,645.00 | 658.00 |
| 06/14/2024 | Paul Keenan | Analysis of draft plan supplement and revising same. | 1.30 | 1,645.00 | 2,138.50 |
| 06/14/2024 | Paul Keenan | Conference with B Davis regarding strategy for plan confirmation process. | 0.40 | 1,645.00 | 658.00 |
| 06/14/2024 | Paul Keenan | Analysis and correspondence in response to noticing issues raised by US Trustee. | 0.40 | 1,645.00 | 658.00 |
| 06/14/2024 | Paul Keenan | Numerous correspondence with Epiq regarding issues raised by AHG. | 0.50 | 1,645.00 | 822.50 |
| 06/14/2024 | Reginald Sainvil | Analyze plan supplement documents (.4); review various precedents (.4). | 0.80 | 1,195.00 | 956.00 |
| 06/14/2024 | Reginald Sainvil | Telephone conference with D. Rajani regarding plan supplement. | 0.20 | 1,195.00 | 239.00 |
| 06/14/2024 | Reginald Sainvil | Telephone conference with P. Keenan regarding plan supplement. | 0.20 | 1,195.00 | 239.00 |
| 06/14/2024 | Steven Sandretto | Email correspondence with D.Rajani regarding ballots and Epiq and regarding professional fees (.5); telephone conference with M.Fitzgerald regarding same (.2); | 1.10 | 1,650.00 | 1,815.00 |



| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/15/2024 | Paul Keenan | email correspondence with P.Keenan (.2); telephone conference with A.Carrillo (.2). Analysis of initial draft of confirmation brief (.8) and outlining same based on expected objections of US Trustee and AHG (.8). | 1.60 | 1,645.00 | 2,632.00 |
| 06/15/2024 | Paul Keenan | Researching case law regarding vote tabulations and prepackaged plans. | 1.20 | 1,645.00 | 1,974.00 |
| 06/15/2024 | Paul Keenan | Analysis of spreadsheets of vote tabulations. | 0.80 | 1,645.00 | 1,316.00 |
| 06/15/2024 | Paul Keenan | Analysis of filed plan supplement. | 0.40 | 1,645.00 | 658.00 |
| 06/16/2024 | Paul Keenan | Further analysis and outlining of confirmation brief based on allegations and arguments by AHG. | 0.80 | 1,645.00 | 1,316.00 |
| 06/16/2024 | Paul Keenan | Analysis of correspondence from AHG regarding. | 0.40 | 1,645.00 | 658.00 |
| 06/16/2024 | Reginald Sainvil | Analyze and revise plan supplement cover letter. | 0.70 | 1,195.00 | 836.50 |
| 06/17/2024 | Ashley Eickhof | Draft supplemental disclosure to Baker McKenzie retention application (.7); conference with B. Davis regarding same (.6); conduct factual research regarding same (.8). | 2.10 | 1,145.00 | 2,404.50 |
| 06/17/2024 | Benjamin Davis | Draft responses to Ad Hoc Group informal discovery requests, work with S. | 8.20 | 1,195.00 | 9,799.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| | | Sandretto, FTI, and P. Keenan regarding same (1.3); conference with R. Sainvil regarding outstanding issues on Confirmation Brief (0.7); conference with P. Keenan, J. Dodd, B. Cahn, and R. Sainvil regarding various issues raised in Confirmation Brief, as well as Ad Hoc Group informal discovery requests (0.7); conference with A. Eickhof regarding supplemental disclosures (0.4); revise and edit supplemental disclosures, email P. Keenan regarding same (0.3); revise and finalize Confirmation Brief, review and incorporate edits from J. Dodd (4.8). | | | |
| 06/17/2024 | Blaire Cahn | Coordination call with Baker team (.5); reviewing materials re creditor communications (.4); addressing follow-up re same (.6); reviewing status conference transcript (.5); reviewing materials re confirmation brief (.6). | 2.60 | 1,345.00 | 3,497.00 |
| 06/17/2024 | John Dodd | Multiple rounds of review and comment on draft confirmation brief (2.5); review correspondence from | 4.40 | 1,345.00 | 5,918.00 |



| | Matter Number: | 51224857 |
|---|---|---|
| | Invoice Number: | 9656122867 |
| | Invoice Due Date: | Payable in 90 days |

December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Ad Hoc Group regarding confirmation hearing requests (.2); call with P. Keenan, B. Cahn, S. Sandretto, B. Davis, R. Sainvil regarding confirmation hearing strategy (.8); call with P. Keenan regarding same (.2); call with P. Keenan and B. Davis regarding revisions to draft confirmation brief (.7). | | | |
| 06/17/2024 | Paul Keenan | Further drafting and revising of confirmation brief. | 1.80 | 1,645.00 | 2,961.00 |
| 06/17/2024 | Paul Keenan | Drafting and revising confirmation brief. | 1.60 | 1,645.00 | 2,632.00 |
| 06/17/2024 | Paul Keenan | Correspondence and analysis regarding Spanish cover letter for liquidation analysis. | 0.30 | 1,645.00 | 493.50 |
| 06/17/2024 | Paul Keenan | Analysis of issues raised by UST regarding releases. | 0.40 | 1,645.00 | 658.00 |
| 06/17/2024 | Paul Keenan | Finalizing confirmation brief. | 0.80 | 1,645.00 | 1,316.00 |
| 06/17/2024 | Paul Keenan | Correspondence and analysis regarding preparation for confirmation hearing. | 0.50 | 1,645.00 | 822.50 |
| 06/17/2024 | Reginald Sainvil | Strategy conference with B. Davis regarding confirmation brief and related issues. | 0.80 | 1,195.00 | 956.00 |
| 06/17/2024 | Reginald Sainvil | Analyze (1.0) and revise confirmation brief (1.7). | 2.70 | 1,195.00 | 3,226.50 |
| 06/17/2024 | Reginald Sainvil | Strategy conference with P, Keenan, J. Dodd, B. Davis, S. | 0.80 | 1,195.00 | 956.00 |



| | Matter Number: | 51224857 |
|---|---|---|
| | Invoice Number: | 9656122867 |
| | Invoice Due Date: | Payable in 90 days |

December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Sandretto, and B. Cahn regarding prepackaged chapter 11 plan and discovery requests from creditors. | | | |
| 06/18/2024 | Benjamin Davis | Review and analyze AHG discovery request relating to potential objection (0.3); conference with P. Keenan regarding Ad Hoc Group discovery request, and additional email communications regarding same (0.7). | 1.00 | 1,195.00 | 1,195.00 |
| 06/18/2024 | Blaire Cahn | Coordination call with Baker team (1.1); addressing next steps re same (.3). | 1.40 | 1,345.00 | 1,883.00 |
| 06/18/2024 | John Dodd | Review materials relating to chapter 11 plan and confirmation hearing (.8); strategy call with P. Keenan and B. Cahn concerning confirmation hearing including detailed consideration of legal arguments, factual matters, and posture of arguments before Judge Jones (1.1); review specimen "Noteholder" email from P. Sisak relating to chapter 11 plan votes (.1). | 2.00 | 1,345.00 | 2,690.00 |
| 06/18/2024 | Lori Seavey | Telephone call with R. Sainvil regarding supplemental brief and communications with chambers re brief | 3.40 | 465.00 | 1,581.00 |



| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | filing (.4); email to chambers re same (.2); draft shell for supplemental brief in support of confirmation and emails with R. Sainvil re same (.5); revisions to confirmation brief to insert ToA per chambers' instructions (1.2); review and revise draft motion to exceed page limits (.7); attend to filing amended brief and motion, email chambers proposed order (.4). | | | |
| 06/18/2024 | Paul Keenan | Analysis of vote tabulation report. | 0.30 | 1,645.00 | 493.50 |
| 06/18/2024 | Paul Keenan | Initial analysis of objection to confirmation filed by UST. | 0.80 | 1,645.00 | 1,316.00 |
| 06/18/2024 | Paul Keenan | Analysis of offering memorandum and other solicitation materials for issues raised by UST in previous conference. | 0.60 | 1,645.00 | 987.00 |
| 06/18/2024 | Paul Keenan | Preparation for confirmation hearing. | 0.40 | 1,645.00 | 658.00 |
| 06/18/2024 | Paul Keenan | Revising motion to exceed page limits. | 0.30 | 1,645.00 | 493.50 |
| 06/18/2024 | Paul Keenan | Correspondence regarding preparation of potential declaration for FTI. | 0.30 | 1,645.00 | 493.50 |
| 06/18/2024 | Paul Keenan | Conference with J Dodd and B Cahn regarding UST objection (1.1) and preparation for | 1.70 | 1,645.00 | 2,796.50 |

Baker & McKenzie LLP is a member of Baker & McKenzie International, a Swiss Verein.



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | confirmation hearing (.6). | | | |
| 06/18/2024 | Paul Keenan | Analysis of tabulation report prepared by voting agent. | 0.40 | 1,645.00 | 658.00 |
| 06/18/2024 | Paul Keenan | Multiple correspondence regarding conditions precedent to plan. | 0.30 | 1,645.00 | 493.50 |
| 06/18/2024 | Reginald Sainvil | Draft motion to exceed limitations pursuant to Chamber's requirements. | 0.80 | 1,195.00 | 956.00 |
| 06/18/2024 | Steven Sandretto | Email correspondence with N.Valencia regarding court dates and timing (.3); conference call with P. Keenan regarding DPW objection and emails and professional fees escrow (1.0); email correspondence with J. Harper (.2); telephone conference with D. Rajani (.4); review DPW list of questions (.3); email correspondence regarding same (.8); telephone conference with J.Buritica regarding same (.3); meet with A.Carrillo (.3). | 3.60 | 1,650.00 | 5,940.00 |
| 06/19/2024 | Benjamin Davis | Continue reviewing and analyzing US Trustee Objection (1.5); conference with BCP Securities (1.0); conference with P. Kennan regarding response to Ad Hoc Group informal | 9.70 | 1,195.00 | 11,591.50 |



| | Matter Number: | 51224857 |
|---|---|---|
| | Invoice Number: | 9656122867 |
| | Invoice Due Date: | Payable in 90 days |

December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | discovery requests (0.8); various conferences with P. Keenan regarding US Trustee Objection (1.7); review and analyze Ad Hoc Group Objection, begin drafting response to same (4.7). | | | |
| 06/19/2024 | Blaire Cahn | Coordination call with Baker team (1.1); addressing next steps regarding confirmation and related issues (.7); reviewing materials re same (.7). | 2.50 | 1,345.00 | 3,362.50 |
| 06/19/2024 | Dionna Shear | Conduct initial analysis of Davis Polk objection and attached exhibits. | 2.50 | 1,060.00 | 2,650.00 |
| 06/19/2024 | Dionna Shear | Research absolute priority rule and favorable cases to cite in reply to UST plan confirmation objection. | 3.30 | 1,060.00 | 3,498.00 |
| 06/19/2024 | Dionna Shear | Prepare strategy for rebutting arguments regarding low participation of voting in Debtor's pre-packaged plan and the chart on page 5 of the Ad Hoc Group's objection to confirmation of plan. | 1.50 | 1,060.00 | 1,590.00 |
| 06/19/2024 | Dionna Shear | Review UST objection to plan confirmation and begin identifying research needed to rebut arguments. | 1.60 | 1,060.00 | 1,696.00 |
| 06/19/2024 | Dionna Shear | Review prepack chapter 11 cases filed | 2.40 | 1,060.00 | 2,544.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | in SDNY and related cases to assess whether a liquidation analysis must be disclosed in the pre-petition solicitation procedures. | | | |
| 06/19/2024 | John Dodd | Review and comment on UST objection to confirmation (.5); review and comment on confirmation strategy (.5); review and comment on Ad Hoc Group informal discovery request in connection with plan confirmation and responses thereto (.8); call with P. Keenan regarding UST and Ad Hoc Group objections (.4); review and analyze UST objection to confirmation (.7) and Ad Hoc Group objection to confirmation (.8); detailed call with Baker team regarding UST and Ad Hoc Group Objections, analyzing counter-arguments to same, and planning division of tasks in preparing Reply in support of Confirmation (1.5); review and comment to chart summarizing objection and replies to same (.9). | 6.10 | 1,345.00 | 8,204.50 |
| 06/19/2024 | Paul Keenan | Conference with entire Baker team to review objections of AHG and UST, and to | 0.70 | 1,645.00 | 1,151.50 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | determine plan of action for preparing response to same. | | | |
| 06/19/2024 | Paul Keenan | Correspondence and analysis with D Shear regarding UST objection related to absolute priority rule. | 0.30 | 1,645.00 | 493.50 |
| 06/19/2024 | Paul Keenan | Initial analysis of AHG objection to plan. | 0.50 | 1,645.00 | 822.50 |
| 06/19/2024 | Paul Keenan | Analysis of background information on negotiation of exchange offer and prepackaged plan and providing same to Baker team for replies to objections. | 0.40 | 1,645.00 | 658.00 |
| 06/19/2024 | Paul Keenan | Conference with CRO and senior management team. | 0.80 | 1,645.00 | 1,316.00 |
| 06/19/2024 | Paul Keenan | Conference with BCP Securities regarding negotiation of exchange offer. | 1.00 | 1,645.00 | 1,645.00 |
| 06/19/2024 | Paul Keenan | Correspondence and analysis with FTI regarding conditions to effectiveness of plan. | 1.50 | 1,645.00 | 2,467.50 |
| 06/19/2024 | Paul Keenan | Conference with S Sandretto, M Fitzgerald and A Carrillo regarding substance of UST objections and other issues. | 1.10 | 1,645.00 | 1,809.50 |
| 06/19/2024 | Paul Keenan | Conference with J Dodd and B Davis regarding strategy for preparation of responses to | 0.50 | 1,645.00 | 822.50 |

Baker & McKenzie LLP is a member of Baker & McKenzie International, a Swiss Verein.



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| | | objections of UST and AHG. | | | |
| 06/19/2024 | Reginald Sainvil | Analyze objections to plan confirmation. | 3.80 | 1,195.00 | 4,541.00 |
| 06/19/2024 | Reginald Sainvil | Strategy conference with P. Keenan, B. Cahn, J. Dodd, B. Davis, and D. Shear regarding confirmation objections and development of reply in support of confirmation. | 1.50 | 1,195.00 | 1,792.50 |
| 06/19/2024 | Steven Sandretto | Conference call with J. Harper and P.Keenan regarding U.S. Trustee objection and responses to DPW requests (.9); draft summary regarding ad hoc committee members and telephone conference with J.Harper regarding same (.8); telephone conferences and email correspondence with N.Valencia regarding DPW requests and collateral (.6); telephone conferences and email correspondence with P.Keenan and B.Davis regarding responses to DPW requests (2.1); conference call with M.Fitzgerald, A. Carrillo and P.Keenan regarding DWP objection (1.1); draft response to U.S. Trustee objection (1.4). | 6.90 | 1,650.00 | 11,385.00 |


December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/20/2024 | Benjamin Davis | Multiple conference calls with J. Sullivan regarding vote tabulation issues raised in Ad Hoc Group Objection and anticipated declaration (2.3); drafting of Reply to Ad Hoc Group Objection and Objection to Ad Hoc Group Rule 3018 Motion (2.0); various conferences and emails with P. Keenan, D. Shear, and others regarding same (7.7). | 12.00 | 1,195.00 | 14,340.00 |
| 06/20/2024 | Dionna Shear | Teleconference with Jane Sullivan regarding rebutting Ad Hoc group's chart regarding low participation of Credivalores impaired voting class. | 0.70 | 1,060.00 | 742.00 |
| 06/20/2024 | Dionna Shear | Review disclosure statements and voting/ solicitation materials in CURO, View Inc., Appgate, JOANN, and Charge Enterprises to assess whether they support the Ad Hoc Group's arguments in its objection to plan confirmation to identify potential rebuttal points. | 3.50 | 1,060.00 | 3,710.00 |
| 06/20/2024 | Dionna Shear | Continue preparing rebuttal points on Adhoc Group's arguments regarding the liquidation analysis. | 2.30 | 1,060.00 | 2,438.00 |



| Matter Number: | 51224857 |
|---|---|
| Invoice Number: | 9656122867 |
| Invoice Due Date: | Payable in 90 days |

December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/20/2024 | Dionna Shear | Review disclosure statements and voting/ solicitation materials in Audacy, PartsiD, PREIT, and Strategic Materials to assess whether they support the Ad Hoc Group's arguments in its objection to plan confirmation to identify potential rebuttal points. | 2.70 | 1,060.00 | 2,862.00 |
| 06/20/2024 | Dionna Shear | Review disclosure statements and voting/ solicitation materials in ConvergeOne, Gamida Cell, Kidkraft, and Airspan to assess whether they support the Ad Hoc Group's arguments in its objection to plan confirmation to identify potential rebuttal points. | 2.90 | 1,060.00 | 3,074.00 |
| 06/20/2024 | John Dodd | Correspond with B. Davis and others regarding precedents chart in Ad Hoc Group objection (.2); further review of voting declarations in connection with same (.4); review and analyze sufficiency of disclosure of Liquidation Analysis in prepetition materials (.5); correspond regarding pre-pack acceptance rate chart in Ad Hoc Group Confirmation Objection (.1); review | 1.50 | 1,345.00 | 2,017.50 |

Baker & McKenzie LLP is a member of Baker & McKenzie International, a Swiss Verein.



| | Matter Number: | 51224857 |
|---|---|---|
| | Invoice Number: | 9656122867 |
| | Invoice Due Date: | Payable in 90 days |

December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | background materials on members of Ad Hoc Group (.3). | | | |
| 06/20/2024 | Maribel Fontanez | Research voting/ solicitation agent's declarations referenced in ad hoc group's objection. | 2.30 | 465.00 | 1,069.50 |
| 06/20/2024 | Michael Fitzgerald | (2.1) Prepare portion of response to U.S. trustee objection regarding SEC issues; (.9) prepare portion of third-party fee application for various parties; (1.7) review spreadsheet for votes cast; prepare emails regarding vote calculation; (1.1) review liquidation analysis and possible revisions. | 5.80 | 2,000.00 | 11,600.00 |
| 06/20/2024 | Paul Keenan | Conference with J Dodd regarding preparation for confirmation hearing. | 0.30 | 1,645.00 | 493.50 |
| 06/20/2024 | Paul Keenan | Conference with B Davis regarding outline of omnibus reply to confirmation objections. | 0.30 | 1,645.00 | 493.50 |
| 06/20/2024 | Paul Keenan | Analysis of issues raised in UST objection. | 0.60 | 1,645.00 | 987.00 |
| 06/20/2024 | Paul Keenan | Analysis of issues raised in AHG objection. | 0.80 | 1,645.00 | 1,316.00 |
| 06/20/2024 | Paul Keenan | Conference with client regarding UST and AHG objections to confirmation. | 0.30 | 1,645.00 | 493.50 |
| 06/20/2024 | Paul Keenan | Correspondence regarding liquidation analysis. | 0.30 | 1,645.00 | 493.50 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/20/2024 | Paul Keenan | Correspondence and analysis regarding AHG objections and formulating responses to same. | 0.70 | 1,645.00 | 1,151.50 |
| 06/20/2024 | Paul Keenan | Correspondence and analysis regarding UST objections and formulating responses to same. | 1.00 | 1,645.00 | 1,645.00 |
| 06/20/2024 | Paul Keenan | Analysis of securities laws requirements for exchange offer. | 0.50 | 1,645.00 | 822.50 |
| 06/20/2024 | Paul Keenan | Analysis of voting declarations in precedent cases. | 0.40 | 1,645.00 | 658.00 |
| 06/20/2024 | Paul Keenan | Analysis of AHG objection to plan and case law cited in support of same. | 1.30 | 1,645.00 | 2,138.50 |
| 06/20/2024 | Paul Keenan | Correspondence and analysis regarding service of solicitation package. | 0.30 | 1,645.00 | 493.50 |
| 06/20/2024 | Steven Sandretto | Draft responses to U.S. Trustee questions (.8); email correspondence regarding same (.3); email correspondence with Credivalores regarding ad hoc group objection (.4); conference call with Credivalores regarding same (.6); meet with A.Carrillo regarding same (.4); review voting percentages and meet with A.Carrillo regarding presentation of same (1.0); email correspondence and responses to ad hoc group objection (1.8); | 5.90 | 1,650.00 | 9,735.00 |



| | Matter Number: | 51224857 |
|---|---|---|
| | Invoice Number: | 9656122867 |
| | Invoice Due Date: | Payable in 90 days |

December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | email correspondence and telephone conferences regarding extension of forbearance agreement (.6). | | | |
| 06/21/2024 | Benjamin Davis | Participate in conference call with P. Keenan, D. Shear, J. Dodd, B. Cahn, and others regarding Ad Hoc Group Objection and various issues raised therein (0.8); conference call with J. Sullivan regarding Ad Hoc Group Objection and declaration in support of Reply to Objection (1.5); conference call with BCP Securities (1.0); drafting of Reply to Ad Hoc Group Objection and Objection to Ad Hoc Group Rule 3018 Motion, various conferences and emails with P. Keenan, D. Shear, and others regarding same (5.5). | 8.80 | 1,195.00 | 10,516.00 |
| 06/21/2024 | Blaire Cahn | Coordination call with Baker team (.8); reviewing next steps re confirmation (.1). | 0.90 | 1,345.00 | 1,210.50 |
| 06/21/2024 | Dionna Shear | Review disclosure statements and voting/ solicitation materials in Capstone, Sunlights Financial, and Mallinckrodt to assess whether they support the Ad Hoc Group's | 2.80 | 1,060.00 | 2,968.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | arguments in its objection to plan confirmation to identify potential rebuttal points. | | | |
| 06/21/2024 | Dionna Shear | Begin preparing rebuttal charts to the Adhoc group's chart on page 5 of their opposition. | 3.40 | 1,060.00 | 3,604.00 |
| 06/21/2024 | Dionna Shear | Review disclosure statements and voting/ solicitation materials in Air Methods, Akumin, OSG, RevitaLid, and Capstone to assess whether they support the Ad Hoc Group's arguments in its objection to plan confirmation to identify potential rebuttal points. | 3.10 | 1,060.00 | 3,286.00 |
| 06/21/2024 | Dionna Shear | Review disclosure statements and voting/ solicitation materials in Novation, AeroCision, Venator, and Diebold to assess whether they support the Ad Hoc Group's arguments in its objection to plan confirmation to identify potential rebuttal points. | 3.00 | 1,060.00 | 3,180.00 |
| 06/21/2024 | John Dodd | Call with P. Keenan, B. Davis, D. Shear regarding Confirmation Brief and preparation for Confirmation Hearing (.5); follow up call regarding same (.5); | 2.00 | 1,345.00 | 2,690.00 |



| | | Matter Number: | 51224857 |
|---|---|---|---|
| | | Invoice Number: | 9656122867 |
| | | Invoice Due Date: | Payable in 90 days |

December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | preparing for Confirmation Hearing (1). | | | |
| 06/21/2024 | Maribel Fontanez | Prepare draft motion to exceed page limit for reply to AHC objection to plan (.4); communicate with B. Davis regarding same (.1). | 0.50 | 465.00 | 232.50 |
| 06/21/2024 | Maribel Fontanez | Finalized, e-file and processed for servie motion to exceed page limit in reply (.5); communicate with Court to provide courtesy copy and proposed order (.2). | 0.70 | 465.00 | 325.50 |
| 06/21/2024 | Paul Keenan | Conference with FTI and B Davis regarding reply to plan confirmation objections. | 0.50 | 1,645.00 | 822.50 |
| 06/21/2024 | Paul Keenan | Conference with J Sullivan, D Shear and B Davis regarding objection of AHG. | 1.40 | 1,645.00 | 2,303.00 |
| 06/21/2024 | Paul Keenan | Correspondence regarding currency hedging. | 0.40 | 1,645.00 | 658.00 |
| 06/21/2024 | Paul Keenan | Analysis of timeline and process of negotiation of exchange offer. | 0.70 | 1,645.00 | 1,151.50 |
| 06/21/2024 | Paul Keenan | Revising ex parte motion to exceed page limit for reply. | 0.30 | 1,645.00 | 493.50 |
| 06/21/2024 | Paul Keenan | Numerous correspondence regarding preparation for hearing. | 0.40 | 1,645.00 | 658.00 |
| 06/21/2024 | Paul Keenan | Analysis of declarations in support of AHG objection to | 1.10 | 1,645.00 | 1,809.50 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| | | determine relevant arguments for same. | | | |
| 06/21/2024 | Paul Keenan | Analysis of various certificates of service. | 0.20 | 1,645.00 | 329.00 |
| 06/21/2024 | Paul Keenan | Analysis of UST objection and determining responses to same. | 0.80 | 1,645.00 | 1,316.00 |
| 06/21/2024 | Paul Keenan | Further analysis of AHG objection and determining responses to same. | 1.10 | 1,645.00 | 1,809.50 |
| 06/21/2024 | Paul Keenan | Analysis of precedent cases cited by AHG in objection. | 0.80 | 1,645.00 | 1,316.00 |
| 06/21/2024 | Paul Keenan | Analysis of UST and AHG objections and conference with B Davis regarding same. | 0.80 | 1,645.00 | 1,316.00 |
| 06/21/2024 | Paul Keenan | Analysis of chapter 11 prepackaged plans cited in support of AHG objection for distinguishing factors. | 1.40 | 1,645.00 | 2,303.00 |
| 06/22/2024 | Benjamin Davis | Engage in various conferences and email exchanges with D. Shear regarding "low participation" argument raised by Ad Hoc Group and best strategy in responding to same (1.4); conduct further analysis on potential arguments in light of additional information revealed by D. Shear's review of relevant pleadings and filings (1.4); drafting of J. Sullivan declaration (.5); various conferences with J. Sullivan regarding same (.5); | 10.70 | 1,195.00 | 12,786.50 |


| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | perform additional revisions to J. Sullivan declaration (1.1); drafting of Reply to Ad Hoc Group Objection and Objection to Ad Hoc Group Rule 3018 Motion (2.8); various conferences and emails with P. Keenan, D. Shear, and others regarding same (3.0). | | | |
| 06/22/2024 | Dionna Shear | Review disclosure statements and voting/ solicitation materials in Latin America Power, Posadas, and Automotores Gildemeister  to assess whether they support the Ad Hoc Group's arguments in its objection to plan confirmation to identify potential rebuttal points. | 3.50 | 1,060.00 | 3,710.00 |
| 06/22/2024 | Dionna Shear | Review disclosure statements and voting/ solicitation materials in Maxcom and Inversiones to assess whether they support the Ad Hoc Group's arguments in its objection to plan confirmation to identify potential rebuttal points. | 2.30 | 1,060.00 | 2,438.00 |
| 06/22/2024 | Dionna Shear | Prepare correspondence to Jane Sullivan at EPIQ regarding follow up questions for declaration. | 0.60 | 1,060.00 | 636.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/22/2024 | Dionna Shear | Review disclosure statements and voting/ solicitation materials in Nautical Solutions, GTT, Lumileds, and Vewd Software to assess whether they support the Ad Hoc Group's arguments in its objection to plan confirmation to identify potential rebuttal points. | 3.20 | 1,060.00 | 3,392.00 |
| 06/22/2024 | Dionna Shear | Review disclosure statements and voting/ solicitation materials in Lannett, PacificCo, Quotient, and Rockley to assess whether they support the Ad Hoc Group's arguments in its objection to plan confirmation to identify potential rebuttal points. | 2.90 | 1,060.00 | 3,074.00 |
| 06/22/2024 | Dionna Shear | Begin preparing rebuttal chart to the Adhoc group's chart on page 3 of their opposition. | 2.20 | 1,060.00 | 2,332.00 |
| 06/22/2024 | John Dodd | Prepare arguments replying in support of solicitation procedures and adequacy of Disclosure Statement (1.3); review case law and secondary sources relating to same (1.7). | 3.00 | 1,345.00 | 4,035.00 |
| 06/22/2024 | Maribel Fontanez | Research affidavits of service of solicitation packages (1.7); communicate with D. Shear and B. Davis regarding same (.2). | 1.90 | 465.00 | 883.50 |



| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/22/2024 | Michael Fitzgerald | (1.1) Telephone conferences and emails with PK and others regarding elimination of releases. | 1.10 | 2,000.00 | 2,200.00 |
| 06/22/2024 | Paul Keenan | Further analysis of chapter 11 prepackaged plans cited in support of AHG objection for distinguishing factors. | 1.30 | 1,645.00 | 2,138.50 |
| 06/22/2024 | Paul Keenan | Analysis of precedent prepackaged bankruptcy cases cited by AHG to determine responses to same. | 1.20 | 1,645.00 | 1,974.00 |
| 06/22/2024 | Paul Keenan | Analysis of previous declarations of Epiq and CEO to determine additional declarations needed from same. | 1.00 | 1,645.00 | 1,645.00 |
| 06/22/2024 | Paul Keenan | Analysis of UST objection and determining responses to same. | 1.30 | 1,645.00 | 2,138.50 |
| 06/22/2024 | Paul Keenan | Analysis of AHG objection and determining responses to same. | 1.40 | 1,645.00 | 2,303.00 |
| 06/22/2024 | Paul Keenan | Researching and analyzing statutes and case law cited by AHG and UST in plan objections. | 1.20 | 1,645.00 | 1,974.00 |
| 06/22/2024 | Paul Keenan | Analysis of case precedents cited by AHG in objection. | 1.30 | 1,645.00 | 2,138.50 |
| 06/23/2024 | Benjamin Davis | Ongoing drafting of Reply to Ad Hoc Group Objection and US Trustee Objection, emphasis on Ad Hoc Group Objection (9.0); various telephonic | 11.90 | 1,195.00 | 14,220.50 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
|  |  | conferences and emails with P. Keenan, D. Shear, S. Sandretto, and others in support of same (2.9). |  |  |  |
| 06/23/2024 | Dionna Shear | Continue preparing rebuttal charts to include in reply to the AdHoc Group's arguments about low participation. | 2.20 | 1,060.00 | 2,332.00 |
| 06/23/2024 | Dionna Shear | Follow up teleconference with Jane Sullivan regarding rebuttal arguments to Adhoc Group. | 0.80 | 1,060.00 | 848.00 |
| 06/23/2024 | Dionna Shear | Revise rebuttal arguments to Adhoc Group's low productivity arguments in light of teleconference with Jane Sullivan. | 1.30 | 1,060.00 | 1,378.00 |
| 06/23/2024 | Dionna Shear | Begin drafting rebuttal arguments for reply in response to each of the AdHoc Group's arguments about low participation. | 2.90 | 1,060.00 | 3,074.00 |
| 06/23/2024 | Dionna Shear | Teleconference with Jane Sullivan at Epiq regarding rebuttal points to the Adhoc Group's low participation arguments and bondholder participation in 34 cases identified on page 5 of the opposition. | 1.80 | 1,060.00 | 1,908.00 |
| 06/23/2024 | Paul Keenan | Analysis of arguments in UST objection and | 0.80 | 1,645.00 | 1,316.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | determining responses to same. | | | |
| 06/23/2024 | Paul Keenan | Analysis of draft declaration from Epiq. | 0.60 | 1,645.00 | 987.00 |
| 06/23/2024 | Paul Keenan | Conference with D Shear, B Davis and J Sullivan regarding analysis of AHG objection. | 1.50 | 1,645.00 | 2,467.50 |
| 06/23/2024 | Paul Keenan | Conference with D Shear and B Davis regarding analysis of AHG objection drafting reply to same. | 1.50 | 1,645.00 | 2,467.50 |
| 06/23/2024 | Paul Keenan | Analysis of AHG 3018 motion and determining responses to same. | 1.30 | 1,645.00 | 2,138.50 |
| 06/23/2024 | Paul Keenan | Analysis of arguments in AHG objection and preparing responses to same. | 0.90 | 1,645.00 | 1,480.50 |
| 06/23/2024 | Paul Keenan | Analysis of background of Epiq. | 0.50 | 1,645.00 | 822.50 |
| 06/23/2024 | Paul Keenan | Analysis of rebuttal case chart for AHG objection. | 0.70 | 1,645.00 | 1,151.50 |
| 06/23/2024 | Paul Keenan | Close analysis of AHG plan objection to develop arguments to counter same. | 1.60 | 1,645.00 | 2,632.00 |
| 06/24/2024 | Benjamin Davis | Continued drafting of Reply to Ad Hoc Group Objection and US Trustee Objection (13.0); various telephonic conferences and emails with P. Keenan, D. Shear, S. Sandretto, and others in support of same (1.5). | 14.50 | 1,195.00 | 17,327.50 |
| 06/24/2024 | Blaire Cahn | Coordination call with Baker team (.6); | 0.90 | 1,345.00 | 1,210.50 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | reviewing next steps re confirmation (.3). | | | |
| 06/24/2024 | Dionna Shear | Prepare ex parte application for Debtor's CEO to appear via zoom at Plan Confirmation hearing. | 1.20 | 1,060.00 | 1,272.00 |
| 06/24/2024 | Dionna Shear | Begin preparing Plan Confirmation Declaration for Debtor's CEO. | 3.30 | 1,060.00 | 3,498.00 |
| 06/24/2024 | Dionna Shear | Review up and coming court deadlines and related local rules to update litigation strategy,. | 0.60 | 1,060.00 | 636.00 |
| 06/24/2024 | Dionna Shear | Begin reviewing ESI documents received from client to confirm logic supporting data pull. | 2.50 | 1,060.00 | 2,650.00 |
| 06/24/2024 | Dionna Shear | Follow up teleconference with Jane Sullivan regarding outstanding information needed for Reply. | 0.60 | 1,060.00 | 636.00 |
| 06/24/2024 | Dionna Shear | Teleconference with UST regarding resolution of arguments raised in his objection. | 0.70 | 1,060.00 | 742.00 |
| 06/24/2024 | John Dodd | Reviewing Ad Hoc Group objection (.7); reviewing case law and other authorities cited in same (1.1); consider arguments in Ad Hoc Group objection and responses to same (1.7); preparing insert to Reply Brief regarding same (1.6); | 6.20 | 1,345.00 | 8,339.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/24/2024 | Michael Fitzgerald | call with Baker team regarding Ad Hoc Group objection and Reply in support of Confirmation (1.1). (2.3) Emails and telephone conferences with PK regarding precedent and participation of voting bondholders; (1.3) emails and telephone conferences with PK and others regarding release of waiver in prepack plan; (.9) form T-3 research and emails regarding same. | 4.50 | 2,000.00 | 9,000.00 |
| 06/24/2024 | Paul Keenan | Conference with B Davis and J Sullivan regarding repose to objection by AHG and outlining arguments for same. | 1.20 | 1,645.00 | 1,974.00 |
| 06/24/2024 | Paul Keenan | Drafting and revising response to objections of AHG and UST. | 1.30 | 1,645.00 | 2,138.50 |
| 06/24/2024 | Paul Keenan | Further drafting and revising response to objections of AHG and UST. | 1.40 | 1,645.00 | 2,303.00 |
| 06/24/2024 | Paul Keenan | Close analysis of AHG plan objection to develop arguments to counter same. | 0.60 | 1,645.00 | 987.00 |
| 06/24/2024 | Paul Keenan | Analysis of draft declaration by J. Sullivan. | 0.50 | 1,645.00 | 822.50 |
| 06/24/2024 | Paul Keenan | Conference with US Trustee regarding resolution of plan objections and preparation for call by analysis of objection. | 0.80 | 1,645.00 | 1,316.00 |


December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/24/2024 | Paul Keenan | Drafting and revising amended plan. | 0.80 | 1,645.00 | 1,316.00 |
| 06/24/2024 | Paul Keenan | Conference and analysis with B Davis and J Dodd regarding strategy for response to objection and 3018 motion filed by AHG. | 1.00 | 1,645.00 | 1,645.00 |
| 06/24/2024 | Paul Keenan | Analysis of AHG objection regarding Rule 3018 and case law cited in same. | 1.50 | 1,645.00 | 2,467.50 |
| 06/24/2024 | Paul Keenan | Research on Rule 3018 case law and treatises. | 1.30 | 1,645.00 | 2,138.50 |
| 06/24/2024 | Reginald Sainvil | Preparation for contested confirmation hearing. | 1.70 | 1,195.00 | 2,031.50 |
| 06/24/2024 | Reginald Sainvil | Analyze plan issues and consider grounds to support dispensing with creditors' committee. | 1.60 | 1,195.00 | 1,912.00 |
| 06/24/2024 | Reginald Sainvil | Analyze objections and related issues. | 0.80 | 1,195.00 | 956.00 |
| 06/24/2024 | Reginald Sainvil | Preparation of pleadings required for confirmation hearing. | 0.60 | 1,195.00 | 717.00 |
| 06/24/2024 | Steven Sandretto | Telephone conferences and email correspondence with J. Buritica and P.Keenan regarding U.S. Trustee objection and releases (.5); telephone conferences and email correspondence with N.Valencia and P. Keenan regarding Epiq invoice and payment (.6); email correspondence regarding correspondence from unsecured creditor | 5.20 | 1,650.00 | 8,580.00 |

Baker & McKenzie LLP is a member of Baker & McKenzie International, a Swiss Verein.



| | | Matter Number: | 51224857 |
|---|---|---|---|
| | | Invoice Number: | 9656122867 |
| | | Invoice Due Date: | Payable in 90 days |

December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | (.4); coordination with P.Keenan regarding US Trustee objection and DPW objection (.8); draft indenture (2.9). | | | |
| 06/25/2024 | Benjamin Davis | Continued drafting of Reply to Ad Hoc Group Objection and US Trustee Objection, conduct research in support of same, various conferences with P. Keenan and D. Shear regarding same, various email exchanges with P. Keenan, D. Shear, S. Sandretto, and M. Fontanez regarding same (6.9); participate in conferences with potential declarant regarding substance of testimony (1.0); various conference calls with P. Keenan regarding strategy relating to Confirmation Hearing and related witnesses (1.2); participate in conferences with J. Sullivan regarding declaration, perform revisions and edits to same (1.7). | 10.80 | 1,195.00 | 12,906.00 |
| 06/25/2024 | Dionna Shear | Complete the Debtor's declaration in support of Plan confirmation. | 2.60 | 1,060.00 | 2,756.00 |
| 06/25/2024 | Dionna Shear | Prepare BCP Securities declaration in support of Plan confirmation. | 2.20 | 1,060.00 | 2,332.00 |
| 06/25/2024 | Dionna Shear | Finalize Reply and | 3.30 | 1,060.00 | 3,498.00 |



| | | Matter Number: | 51224857 |
| --- | --- | --- | --- |
| | | Invoice Number: | 9656122867 |
| | | Invoice Due Date: | Payable in 90 days |

December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| | | supporting pleadings in support of the Debtor's Motion for Confirmation of the Plan. | | | |
| 06/25/2024 | Dionna Shear | Prepare proposed order in support of plan confirmation. | 3.40 | 1,060.00 | 3,604.00 |
| 06/25/2024 | John Dodd | Review and comment regarding Reply Brief in support of Confirmation (1.2); attend and participate in strategy session for Confirmation Hearing (.4). | 1.60 | 1,345.00 | 2,152.00 |
| 06/25/2024 | Maribel Fontanez | Research BCP deals; communicate with P. Keenan regarding same. | 0.20 | 465.00 | 93.00 |
| 06/25/2024 | Maribel Fontanez | Assist in preparation of reply to objection to vote motion (1.2); finalize and e-file numerous plan related documents (1.5). | 2.70 | 465.00 | 1,255.50 |
| 06/25/2024 | Maribel Fontanez | Prepare notice of filing redline of amended plan. | 0.60 | 465.00 | 279.00 |
| 06/25/2024 | Michael Fitzgerald | (1.7) Review declaration in support of confirmation and comment on same; (1.9) review revised plan to eliminate releases and emails and calls regarding US trustee requirements. | 3.60 | 2,000.00 | 7,200.00 |
| 06/25/2024 | Paul Keenan | Additional drafting and revising reply to objection of US Trustee and AHG. | 1.30 | 1,645.00 | 2,138.50 |
| 06/25/2024 | Paul Keenan | Drafting and revising CEO declaration. | 1.10 | 1,645.00 | 1,809.50 |
| 06/25/2024 | Paul Keenan | Drafting and revising | 0.80 | 1,645.00 | 1,316.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | declaration for J Sullivan. | | | |
| 06/25/2024 | Paul Keenan | Drafting and revising amended plan of reorganization. | 1.10 | 1,645.00 | 1,809.50 |
| 06/25/2024 | Paul Keenan | Meetings and conferences with B Davis and witnesses regarding preparation for hearing and revisions to reply. | 2.20 | 1,645.00 | 3,619.00 |
| 06/25/2024 | Paul Keenan | Multiple conferences with S Sandretto, M Fitzgerald and A Carillo regarding witness preparation. | 0.90 | 1,645.00 | 1,480.50 |
| 06/25/2024 | Paul Keenan | Further analysis of AHG objection and preparation of arguments for hearing. | 1.30 | 1,645.00 | 2,138.50 |
| 06/25/2024 | Paul Keenan | Preparation for hearing, including translators, and ex parte motion for CEO appearance by zoom. | 0.80 | 1,645.00 | 1,316.00 |
| 06/25/2024 | Paul Keenan | Further drafting and revising reply to objection of US Trustee and AHG. | 1.70 | 1,645.00 | 2,796.50 |
| 06/25/2024 | Paul Keenan | Drafting and revising reply to objection of US Trustee and AHG. | 1.50 | 1,645.00 | 2,467.50 |
| 06/25/2024 | Reginald Sainvil | Preparation for contested confirmation hearing. | 2.00 | 1,195.00 | 2,390.00 |
| 06/25/2024 | Reginald Sainvil | Prepare draft confirmation order. | 0.80 | 1,195.00 | 956.00 |
| 06/26/2024 | Arturo Carrillo | Conference call with Credivalores (1.4); email correspondence (.3); conferences regarding terms and documentation of new Notes (.8); review regarding preparation | 3.90 | 1,900.00 | 7,410.00 |



| | Matter Number: | 51224857 |
|---|---|---|
| | Invoice Number: | 9656122867 |
| | Invoice Due Date: | Payable in 90 days |

December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | of Form T-3 regarding notes indenture (.7); attention regarding bondholders inquiries (.7). | | | |
| 06/26/2024 | Benjamin Davis | Prepare for Confirmation Hearing by reviewing various materials (2.0); engage in strategy meetings with P. Keenan and D. Shear (1.0); researching remaining issues on matters likely to arise during the course of confirmation hearing (3.9); engage in pre-Confirmation Hearing meet and confer with counsel for Ad Hoc Group (0.3); participate in call with CEO and prepare same for potential cross-examination at Confirmation Hearing (1.0); participate in meeting with J. Sullivan in preparation for Confirmation Hearing (3.0); drafting of direct examination of J. Sullivan (2.0). | 13.20 | 1,195.00 | 15,774.00 |
| 06/26/2024 | Blaire Cahn | Reviewing and editing confirmation order (1.1); coordinating generally with Baker team re hearing prep (.7). | 1.80 | 1,345.00 | 2,421.00 |
| 06/26/2024 | Dionna Shear | Review disclosure statements and solicitation materials for 6 most similar pre-packs filed inthe | 0.70 | 1,060.00 | 742.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | SDNY to prepare rebuttal arguments for hearing regarding disclosure statements and liquidation analyses. | | | |
| 06/26/2024 | John Dodd | Assisting in preparations for Credivalores Confirmation Hearing (1); review and comment on form of Confirmation Order in advance of Credivalores Confirmation Hearing (2). | 3.00 | 1,345.00 | 4,035.00 |
| 06/26/2024 | Lori Seavey | Review draft confirmation order and insert record cites (1.1); emails and telephone call with Epiq regarding additional information required for order (.3); emails with R. Sainvil re same (.1). | 1.50 | 465.00 | 697.50 |
| 06/26/2024 | Maribel Fontanez | Research confirmation hearing transcripts. | 1.00 | 465.00 | 465.00 |
| 06/26/2024 | Maribel Fontanez | Prepare draft notice of filing additional supplement to plan. | 0.30 | 465.00 | 139.50 |
| 06/26/2024 | Maribel Fontanez | Prepare confirmation hearing binder. | 1.20 | 465.00 | 558.00 |
| 06/26/2024 | Maribel Fontanez | Prepared notice of filing confirmation order (.4); communicate with R. Sainvil regarding same (.2). | 0.60 | 465.00 | 279.00 |
| 06/26/2024 | Maribel Fontanez | Review / edit confirmation order. | 1.50 | 465.00 | 697.50 |
| 06/26/2024 | Michael Fitzgerald | (4.9) Review and revise debtors reply and emails and calls | 6.90 | 2,000.00 | 13,800.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | with PK and group; (1.3) review and revise attestation; (.7) review Jaime's supplemental declaration. | | | |
| 06/26/2024 | Paul Keenan | Analysis of new reply filed by AHG in objection to plan confirmation. | 1.30 | 1,645.00 | 2,138.50 |
| 06/26/2024 | Paul Keenan | Preparation for contested plan confirmation hearing. | 1.30 | 1,645.00 | 2,138.50 |
| 06/26/2024 | Paul Keenan | Correspondence with counsel for indenture trustee and analysis of proposed revisions from same. | 0.40 | 1,645.00 | 658.00 |
| 06/26/2024 | Paul Keenan | Further analysis of arguments made in AHG reply. | 0.60 | 1,645.00 | 987.00 |
| 06/26/2024 | Paul Keenan | Analysis of business projections in preparation for hearing. | 0.60 | 1,645.00 | 987.00 |
| 06/26/2024 | Paul Keenan | Drafting and revising amended reply brief for debtor and conferences with B Davis regarding same. | 1.20 | 1,645.00 | 1,974.00 |
| 06/26/2024 | Paul Keenan | Drafting and revising proposed plan confirmation order. | 1.30 | 1,645.00 | 2,138.50 |
| 06/26/2024 | Paul Keenan | Conference with CEO in preparation for contested plan confirmation hearing (.4); Conferences with J Sullivan in preparation for contested plan confirmation hearing (.4). | 0.80 | 1,645.00 | 1,316.00 |
| 06/26/2024 | Paul Keenan | Conference with CEO in preparation for | 1.00 | 1,645.00 | 1,645.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | contested plan confirmation hearing. | | | |
| 06/26/2024 | Paul Keenan | Pre-trial conference with counsel to AHG. | 0.30 | 1,645.00 | 493.50 |
| 06/26/2024 | Paul Keenan | Continued preparation for contested plan confirmation hearing. | 1.30 | 1,645.00 | 2,138.50 |
| 06/26/2024 | Paul Keenan | Further preparation for contested plan confirmation hearing. | 2.20 | 1,645.00 | 3,619.00 |
| 06/26/2024 | Paul Keenan | Drafting and revising supplemental declaration from CEO and conference with B Davis regarding same. | 0.50 | 1,645.00 | 822.50 |
| 06/26/2024 | Reginald Sainvil | Revise confirmation order. | 1.80 | 1,195.00 | 2,151.00 |
| 06/26/2024 | Steven Sandretto | Telephone conferences with J. Buritica and N. Valencia regarding hearing and declarations (.9); meet with P.Keenan regarding preparation for hearing (1.0); meet with A.Carrillo regarding same (.4); review projections (.4); meet with P. Keenan regarding same (.4); prepare summary of same (1.1); telephone conference with N. Valencia regarding same (.2); telephone conferences with F. Vasquez regarding releases (.4); email correspondence regarding same (.4); review amended plan (.6); review reply to objection (1.2); | 10.20 | 1,650.00 | 16,830.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | telephone conference with M.Fitzgerald regarding same (.4); review supplemental declaration (.4); review notice regarding same (.2); email correspondence and telephone with Credivalores regarding same (.6); review and revise Form T-3 (1.6). | | | |
| 06/27/2024 | Arturo Carrillo | Analysis regarding contested plan hearing issues (.9) | 0.90 | 1,900.00 | 1,710.00 |
| 06/27/2024 | Benjamin Davis | Prepare for Confirmation Hearing by preparing direct examination of J. Sullivan and preparing outline for argument on vote tabulation issues (4.0); attend and participate in Confirmation Hearing (7.1). | 11.10 | 1,195.00 | 13,264.50 |
| 06/27/2024 | Dionna Shear | Attend plan confirmation hearing. | 4.30 | 1,060.00 | 4,558.00 |
| 06/27/2024 | Dionna Shear | Review materials and assist in preparation of Jane Sullivan for her direct testimony at Plan Confirmation hearing. | 2.40 | 1,060.00 | 2,544.00 |
| 06/27/2024 | Lori Seavey | Assist attorneys with hearing preparation. | 0.80 | 465.00 | 372.00 |
| 06/27/2024 | Maribel Fontanez | Review documents regarding confirmation matters. | 0.70 | 465.00 | 325.50 |
| 06/27/2024 | Maribel Fontanez | Finalize, e-file and process for service notice of filing confirmation order and amended agenda. | 0.50 | 465.00 | 232.50 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/27/2024 | Maribel Fontanez | Review / edit confirmation order. | 0.20 | 465.00 | 93.00 |
| 06/27/2024 | Paul Keenan | Analysis of amended 2019 statement by AHG. | 0.30 | 1,645.00 | 493.50 |
| 06/27/2024 | Paul Keenan | Contested plan confirmation hearing (4.0); conferences with Baker team and client before and after hearing (1.5). | 5.50 | 1,645.00 | 9,047.50 |
| 06/27/2024 | Paul Keenan | Researching new members of ad hoc group (.3); analysis of case law regarding postpetition acquisition of debt (.3). | 0.60 | 1,645.00 | 987.00 |
| 06/27/2024 | Paul Keenan | Conference with CEO and Baker team after contested plan confirmation hearing. | 0.60 | 1,645.00 | 987.00 |
| 06/27/2024 | Paul Keenan | Preparation for contested plan confirmation hearing. | 1.30 | 1,645.00 | 2,138.50 |
| 06/27/2024 | Paul Keenan | Preparation for contested plan confirmation hearing. | 2.30 | 1,645.00 | 3,783.50 |
| 06/27/2024 | Paul Keenan | Continued preparation for contested plan confirmation hearing. | 2.40 | 1,645.00 | 3,948.00 |
| 06/27/2024 | Reginald Sainvil | Prepare for plan confirmation hearing. | 1.80 | 1,195.00 | 2,151.00 |
| 06/27/2024 | Reginald Sainvil | Attend plan confirmation hearing. | 4.00 | 1,195.00 | 4,780.00 |
| 06/28/2024 | Arturo Carrillo | Conferences regarding conference call with Credivalores regarding court hearing (.7); review regarding terms and documentation of new Notes (.6); review regarding preparation of Form T-3 regarding | 2.30 | 1,900.00 | 4,370.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/28/2024 | Michael Fitzgerald | notes indenture (.7); communications with BCP Securities (.3). (1.3) Attend and prepare for board of directors meeting; (3.7) numerous telephone conferences and emails with PK, BCP and others regarding hearing; (.7) review proposed form of affidavit from BCP. | 5.70 | 2,000.00 | 11,400.00 |
| 06/28/2024 | Paul Keenan | Conference with board of directors regarding results of hearing. | 0.80 | 1,645.00 | 1,316.00 |
| 06/28/2024 | Steven Sandretto | Board meeting (.8); telephone conference with M.Fitzgerald and A.Carrillo regarding same (.4); email correspondence (.2); draft indenture (4.4). | 5.80 | 1,650.00 | 9,570.00 |
| 06/29/2024 | Paul Keenan | Multiple correspondence with counsel for shareholders. | 0.30 | 1,645.00 | 493.50 |
| 06/29/2024 | Paul Keenan | Correspondence and analysis regarding AHG outreach to Broadrisge and J Sullivan. | 0.40 | 1,645.00 | 658.00 |
| 06/29/2024 | Paul Keenan | Multiple correspondence regarding lender inquiries and comments of indenture trustee. | 0.40 | 1,645.00 | 658.00 |

**Total Hours:** **1,046.60**   **Total:** **1,424,822.25 USD**



December 31, 2024

---

**Time Summary**

**B110-Case Administration**

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Arturo Carrillo | Partner | 3.00 | 1,900.00 | 5,700.00 |
| Benjamin Davis | Partner | 23.90 | 1,195.00 | 28,560.50 |
| Cecilia Reategui | Paralegal | 0.30 | 455.00 | 136.50 |
| Diana Carolina Gonzalez | Associate | 1.20 | 895.00 | 1,074.00 |
| Dionna Shear | Associate | 27.30 | 1,060.00 | 28,938.00 |
| John Dodd | Partner | 5.00 | 1,345.00 | 6,725.00 |
| Lori Seavey | Paralegal | 18.40 | 465.00 | 8,556.00 |
| Maribel Fontanez | Paralegal | 24.10 | 465.00 | 11,206.50 |
| Michael Fitzgerald | Partner | 9.70 | 2,000.00 | 19,400.00 |
| Natalia Ponce de Leon | Partner | 0.50 | 690.00 | 345.00 |
| Paul Keenan | Partner | 26.80 | 1,645.00 | 44,086.00 |
| Reginald Sainvil | Associate | 11.60 | 1,195.00 | 13,862.00 |
| Steven Sandretto | Partner | 4.90 | 1,650.00 | 8,085.00 |
| **Total** B110-Case Administration | | | | **176,674.50** |

**B150-Meetings of and Communications with Creditors**

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Arturo Carrillo | Partner | 2.10 | 1,900.00 | 3,990.00 |
| Benjamin Davis | Partner | 1.00 | 1,195.00 | 1,195.00 |
| Paul Keenan | Partner | 1.70 | 1,645.00 | 2,796.50 |


| | Total | B150-Meetings of and Communications with Creditors | | | 7,981.50 |
|---|---|---|---|---|---|

**B160-Fee/Employment Applications**

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Ashley Eickhof | Associate | 12.60 | 1,145.00 | 14,427.00 |
| John Dodd | Partner | 0.50 | 1,345.00 | 672.50 |
| Lori Seavey | Paralegal | 0.20 | 465.00 | 93.00 |
| Maribel Fontanez | Paralegal | 7.40 | 465.00 | 3,441.00 |
| Michael Fitzgerald | Partner | 3.00 | 2,000.00 | 6,000.00 |
| Paul Keenan | Partner | 9.20 | 1,645.00 | 15,134.00 |
| Reginald Sainvil | Associate | 2.90 | 1,195.00 | 3,465.50 |
| Steven Sandretto | Partner | 0.30 | 1,650.00 | 495.00 |
| **Total** | **B160-Fee/Employment Applications** | | | **43,728.00** |

**B190-Other Contested Matters**

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Benjamin Davis | Partner | 5.30 | 1,195.00 | 6,333.50 |
| Maribel Fontanez | Paralegal | 1.80 | 465.00 | 837.00 |
| Michael Fitzgerald | Partner | 18.10 | 2,000.00 | 36,200.00 |
| Paul Keenan | Partner | 15.90 | 1,645.00 | 26,155.50 |
| Reginald Sainvil | Associate | 2.20 | 1,195.00 | 2,629.00 |
| Steven Sandretto | Partner | 1.80 | 1,650.00 | 2,970.00 |
| **Total** | **B190-Other Contested Matters** | | | **75,125.00** |

**B195-Non-Working Travel**

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Benjamin Davis | Partner | 26.40 | 597.50 | 15,774.00 |



| | Matter Number: | 51224857 |
| --- | --- | --- |
| | Invoice Number: | 9656122867 |
| | Invoice Due Date: | Payable in 90 days |

December 31, 2024

| Dionna Shear | Associate | 16.50 | 530.00 | 8,745.00 |
| --- | --- | --- | --- | --- |
| John Dodd | Partner | 6.90 | 672.50 | 4,640.25 |
| Paul Keenan | Partner | 3.80 | 822.50 | 3,125.50 |
| **Total** **B195-Non-Working Travel** | | | | **32,284.75** |

**B210-Business Operations**

| Name | Title | Hours | Rate | Amount |
| --- | --- | --- | --- | --- |
| Matthew Guderian | Paralegal | 0.20 | 465.00 | 93.00 |
| Michael Fitzgerald | Partner | 1.40 | 2,000.00 | 2,800.00 |
| Steven Sandretto | Partner | 1.00 | 1,650.00 | 1,650.00 |
| **Total** **B210-Business Operations** | | | | **4,543.00** |

**B230-Financing/Cash Collateral**

| Name | Title | Hours | Rate | Amount |
| --- | --- | --- | --- | --- |
| Arturo Carrillo | Partner | 49.60 | 1,900.00 | 94,240.00 |
| Diana Carolina Gonzalez | Associate | 6.80 | 895.00 | 6,086.00 |
| Joy Gallup | Partner | 1.10 | 1,900.00 | 2,090.00 |
| Matthew Guderian | Paralegal | 0.90 | 465.00 | 418.50 |
| Michael Fitzgerald | Partner | 21.00 | 2,000.00 | 42,000.00 |
| Paul Keenan | Partner | 2.30 | 1,645.00 | 3,783.50 |
| Pedro Reyes | Partner | 0.80 | 1,650.00 | 1,320.00 |
| Steven Sandretto | Partner | 48.90 | 1,650.00 | 80,685.00 |
| Zachary Bethel | Summer Associate | 4.20 | 485.00 | 2,037.00 |
| **Total** **B230-Financing/Cash Collateral** | | | | **232,660.00** |

**B320-Plan and Disclosure Statement**

| Name | Title | Hours | Rate | Amount |
| --- | --- | --- | --- | --- |



December 31, 2024

| | | | | |
| --- | --- | --- | --- | --- |
| Arturo Carrillo | Partner | 7.10 | 1,900.00 | 13,490.00 |
| Ashley Eickhof | Associate | 2.10 | 1,145.00 | 2,404.50 |
| Benjamin Davis | Partner | 141.60 | 1,195.00 | 169,212.00 |
| Blaire Cahn | Partner | 10.10 | 1,345.00 | 13,584.50 |
| Dionna Shear | Associate | 87.20 | 1,060.00 | 92,432.00 |
| John Dodd | Partner | 31.20 | 1,345.00 | 41,964.00 |
| Lori Seavey | Paralegal | 9.10 | 465.00 | 4,231.50 |
| Maribel Fontanez | Paralegal | 16.70 | 465.00 | 7,765.50 |
| Michael Fitzgerald | Partner | 58.90 | 2,000.00 | 117,800.00 |
| Paul Keenan | Partner | 153.50 | 1,645.00 | 252,507.50 |
| Reginald Sainvil | Associate | 43.20 | 1,195.00 | 51,624.00 |
| Steven Sandretto | Partner | 51.40 | 1,650.00 | 84,810.00 |
| **Total** | **B320-Plan and Disclosure Statement** | | | **851,825.50** |

| **Total Hours** | **1,046.60** | **Total Fees** | **1,424,822.25 USD** |
| --- | --- | --- | --- |



December 31, 2024

RE: Prepack Chapter 11 Filing

**Time Details**

**B110-Case Administration**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/01/2024 | Reginald Sainvil | Draft motion for final decree termination of claims and noticing agent. | 3.70 | 1,195.00 | 4,421.50 |
| 08/02/2024 | Paul Keenan | Correspondence (.2) and analysis regarding creditor inquiries and status of plan (.4). | 0.60 | 1,645.00 | 987.00 |
| 08/02/2024 | Reginald Sainvil | Revise motion for final decree and final report. | 0.80 | 1,195.00 | 956.00 |
| 08/05/2024 | Paul Keenan | Responding to inquires from company and others. | 0.30 | 1,645.00 | 493.50 |
| 08/05/2024 | Paul Keenan | Responding to inquiries from creditors and shareholders. | 0.50 | 1,645.00 | 822.50 |
| 08/05/2024 | Reginald Sainvil | Revise motions regarding final decree and final reporting. | 2.40 | 1,195.00 | 2,868.00 |
| 08/07/2024 | Reginald Sainvil | Analyze post-confirmation milestones to determine whether any further extensions required. | 2.40 | 1,195.00 | 2,868.00 |
| 08/13/2024 | Michael Fitzgerald | (1.1) Emails regarding alternative to prepack and research regarding same; (.4) emails from EPIQ regarding DTC letters. | 1.50 | 2,000.00 | 3,000.00 |
| 08/13/2024 | Paul Keenan | Status conference with Baker team and S. Hidvegi (.6); follow up regarding same (.4). | 1.00 | 1,645.00 | 1,645.00 |
| 08/13/2024 | Steven Sandretto | Telephone conference with J.Buritica | 3.00 | 1,650.00 | 4,950.00 |



| | Matter Number: | 51224857 |
|---|---|---|
| | Invoice Number: | 9656122865 |
| | Invoice Due Date: | Payable in 90 days |

December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | regarding timing and process (.4); telephone conferences with M. Fitzgerald and A. Carrillo regarding same (.3); conference call with P.Keenan regarding local restructuring (.5); conference call with S. Hidvergi regarding local restructuring (1.1); meet with M. Fitzgerald and A. Carrillo regarding same (.4); email correspondence regarding same (.3). | | | |
| 08/16/2024 | Paul Keenan | Correspondence and analysis regarding various inquiries into case. | 0.40 | 1,645.00 | 658.00 |
| 08/20/2024 | Paul Keenan | Responding to creditor inquiry. | 0.20 | 1,645.00 | 329.00 |
| 08/20/2024 | Steven Sandretto | Telephone conference with N.Valencia regarding timing and pending items (.1); telephone conference with J.Buritica regarding same (.2); meet with A.Carrillo regarding same (.2); review comments to MA Legal's opinion (.2). | 0.70 | 1,650.00 | 1,155.00 |
| 08/21/2024 | Lori Seavey | Emails with R. Sainvil regarding filing of MOR (.1); receive July 2024 MOR and file (.1); emails with chambers, R. Sainvil and Epiq re same (.1). | 0.30 | 465.00 | 139.50 |
| 08/21/2024 | Paul Keenan | Analysis of draft MOR. | 0.20 | 1,645.00 | 329.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/21/2024 | Reginald Sainvil | Analyze and revise July monthly operating report. | 0.50 | 1,195.00 | 597.50 |
| 08/22/2024 | Paul Keenan | Lengthy correspondence with investment banker regarding status of matter. | 0.50 | 1,645.00 | 822.50 |
| 08/22/2024 | Steven Sandretto | Email correspondence with Latham (.2); telephone conference with P.Keenan regarding same and regarding timing (.4); meet with M. Fitzgerald and A. Carrillo regarding pending items and timing (.3); conference call with J.Harper regarding same and regarding consequences of liquidation (.4); conference call with M.Fitzgerald, A. Carrillo and P.Keenan (.3); draft email to J. Harper regarding consequences of liquidation (.5); email correspondence with M.Fitzgerald and A. Carrillo regarding same (.3). | 2.40 | 1,650.00 | 3,960.00 |
| 08/23/2024 | Michael Fitzgerald | (1.5) Email company regarding U.S. Trustee letter and failure to issue. | 1.50 | 2,000.00 | 3,000.00 |
| 08/26/2024 | Steven Sandretto | Conference call with J. Harper regarding communications with shareholders (.3); email correspondence and telephone | 0.60 | 1,650.00 | 990.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | conferences with M. Fitzgerald and A. Carrillo regarding same (.3). | | | |
| 08/28/2024 | Michael Fitzgerald | (.8) Calls with PK regarding status and alternatives; (.3) review REDD article regarding missed interest payments and calls regarding same; (.9) prepare email to CEO; (.6) emails with David Seinjet. | 2.60 | 2,000.00 | 5,200.00 |
| 08/28/2024 | Paul Keenan | Drafting lengthy email to CEO regarding status of restructuring. | 0.80 | 1,645.00 | 1,316.00 |
| 08/28/2024 | Steven Sandretto | Email correspondence with P.Keenan, M. Fitzgerald and A. Carrillo regarding Chapter 11 and local restructuring (.6); conference call with J. Harper in connection with same (.5); meet with M.Fitzgerald and A.Carrillo regarding same (.4); review and revise email to J. Buritica regarding effectiveness of Chapter 11 (.4); telephone conference and email correspondence with P.Keenan regarding same (.4). | 2.30 | 1,650.00 | 3,795.00 |
| 08/29/2024 | Arturo Carrillo | Email correspondence (.4); conferences regarding Colombia legal matters (1.1); conferences regarding court status proceedings (.6). | 2.10 | 1,900.00 | 3,990.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/29/2024 | Paul Keenan | Analysis of recent information coming out of Colombia. | 0.60 | 1,645.00 | 987.00 |
| 08/29/2024 | Steven Sandretto | Telephone conference with P.Keenan regarding local restructuring (.3); telephone conference with M.Fitzgerald regarding same (.3); conference call with P. Keenan, M.Fitzgerald and A.Carrillo regarding coordination of local restructuring and Chapter 11 (.8); telephone conference with N.Valencia regarding status (.2); meet with A.Carrillo (.3); email correspondence in connection with same (.2). | 2.10 | 1,650.00 | 3,465.00 |
| 08/30/2024 | Michael Fitzgerald | (.9) Preparation for call with CEO. | 0.90 | 2,000.00 | 1,800.00 |
| 08/30/2024 | Paul Keenan | Analysis of reports related to law 1116 proceeding (.7); analysis of basics of law 1116 proceeding (.7). | 1.40 | 1,645.00 | 2,303.00 |

**B230-Financing/Cash Collateral**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/01/2024 | Alejandra Cuadra | Drafting and reviewing closing documents; (.5) call with trustee's counsel regarding closing documents (.2); review of process agency appointment documentation and correspondence with | 2.00 | 895.00 | 1,790.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | process agent (.8); calls and emails with process agent and S. Sandretto regarding same (.5). | | | |
| 08/01/2024 | Arturo Carrillo | Communications with Epiq (.4); communications with FTI (.4); review regarding CUSIP identification numbers (.7); conferences regarding issuance/ settlement of new notes (.9); communications with legal counsel to BONY Mellon regarding issuance of new notes (.9); email correspondence (.3); conferences regarding Form T-3 for notes indenture (.6); review regarding documentation of new Notes (1.6); review regarding Singapore listing of new Notes (.8); conferences regarding legal opinions to BONY Mellon as trustee (.8). | 7.40 | 1,900.00 | 14,060.00 |
| 08/01/2024 | Michael Fitzgerald | (.7) Emails with BNY regarding timing; (1.1) review DTC mandatory exchange letter from EPIQ; (1.2) research and emails regarding applicable record date; (1.5) review DTC Blor, Global note, DTC instruction letter; (.9) emails regarding SEC approval of T-3. | 5.40 | 2,000.00 | 10,800.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/01/2024 | Steven Sandretto | Review and comment on officers' certificate (.4); review opinion precedent for required local counsel opinions (.9); email correspondence regarding same (.3); telephone conferences with N.Valencia regarding issuance of notes and timing (.3); email correspondence regarding appointment of process agent (.2); telephone conference with A.Cuadra regarding opinion and officers' certificate (.3); conference call with BNYM regarding closing documents (.4); review Plan and offering memorandum regarding interest payment and record dates (.4); telephone conference with J. Sullivan regarding DTC letter and interest payment and record dates (.4); email correspondence regarding same (.2); telephone conferences with M.Fitzgerald regarding same (.3); review revised closing documents (.3); conference call with M.Fitzgerald and A. Carrillo regarding closing documentation and timing (.3). | 4.70 | 1,650.00 | 7,755.00 |
| 08/02/2024 | Alejandra Cuadra | Review of Colombian | 6.00 | 895.00 | 5,370.00 |



| | | Matter Number: | 51224857 |
| --- | --- | --- | --- |
| | | Invoice Number: | 9656122865 |
| | | Invoice Due Date: | Payable in 90 days |

December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| | | legal opinion (.7); correspondence with Colombian counsel and S. Sandretto regarding same (.3); Drafting and review of global note, indenture, trustee certificate, cancellation order, authentication order; DTC mandatory exchange letter (2.5); correspondence with S. Sandretto and trustee regarding same (.3); Correspondence with process agent regarding appointment (.2); Research regarding SEC contacts for T-3 acceleration (1.0); Drafting and review of acceleration request; correspondence with S. Sandretto regarding same (.5); Review of DTC mandatory exchange letter (.3); correspondence with J. Sullivan regarding same (.2). | | | |
| 08/02/2024 | Arturo Carrillo | Review regarding legal opinions to BONY Mellon as trustee (1.2); conferences regarding issuance/settlement of new notes (.8); communications with legal counsel to BONY Mellon regarding issuance of new notes (.8); email correspondence (.4); review issues | 7.60 | 1,900.00 | 14,440.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | regarding Form T-3 for notes indenture (.6); review regarding documentation of new Notes (1.7); conferences regarding Singapore listing of new Notes (.9); communications with Epiq (.3); review issues regarding CUSIP identification numbers (.9). | | | |
| 08/02/2024 | Michael Fitzgerald | (3.7) Review trustee comments to indenture, note, cancellation order, officer certificate and related documents; (1.4) receipt of SEC clearance on T-3; numerous emails regarding same; (.6) emails with FTI regarding timing; (1.3) check EPIQ calculations regarding various payments. | 7.00 | 2,000.00 | 14,000.00 |
| 08/02/2024 | Steven Sandretto | Email correspondence and telephone conferences regarding SEC "no-review" of Form T-3 (.5); telephone conference with D.Kenna (BNYM) regarding indenture and collateral agent (.4); email correspondence regarding same (.3); telephone conferences with M.Fitzgerald and A.Carrillo regarding Form T-3, DTC eligibility and timing | 2.60 | 1,650.00 | 4,290.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | (.4); review J.Sullivan comments to DTC instruction letter (.3); revise DTC instruction letter based on same (.3); telephone conference with N. Valencia regarding pending items and timing (.4). | | | |
| 08/04/2024 | Alejandra Cuadra | Drafting and review of legal opinion to trustee (.2); correspondence with process agent regarding appointment (.2). | 0.40 | 895.00 | 358.00 |
| 08/04/2024 | Steven Sandretto | Review and revise opinion to trustee (2.5); email correspondence regarding same (.2); email correspondence regarding indenture and process agent appointment (.3); review closing documents (.2); review SEC no review letter (.2). | 3.40 | 1,650.00 | 5,610.00 |
| 08/05/2024 | Alejandra Cuadra | Drafting and review of US legal opinion (1.0); review of Colombian legal opinion (1.0); review and revisions to trustee certificate; calls and emails regarding same (.5); group call with BNYM and Epiq (.6); Review of and changes to Indenture draft (.5). | 3.60 | 895.00 | 3,222.00 |
| 08/05/2024 | Arturo Carrillo | Communications with Epiq (.3); review | 6.80 | 1,900.00 | 12,920.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | issues regarding CUSIP identification numbers (.4); review regarding legal opinions to BONY Mellon as trustee (1.1); review regarding issuance/ settlement of new notes (1.3); communications with legal counsel to BONY Mellon regarding issuance of new notes (.8); email correspondence (.4); review issues regarding SEC communications for Form T-3 for notes indenture (.4); review regarding documentation of new Notes (1.3); review regarding Singapore listing of new Notes (.8). | | | |
| 08/05/2024 | Joy Gallup | Review opinion to trustee (.4); review precedents (.3); prepare comments (.3); call with S. Sandretto regarding trustee requirements (.5). | 1.50 | 1,900.00 | 2,850.00 |
| 08/05/2024 | Michael Fitzgerald | (1.1) Conference call regarding DTC and necessary documents; (.7) review email exchange with trustee; (1.3) opinion issues for BNY as Trustee; (1.0) indenture issues and review of emails regarding Trustee | 6.20 | 2,000.00 | 12,400.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | requests for indenture; (2.1) review eligibility letter and press release for announcement. | | | |
| 08/05/2024 | Steven Sandretto | Email correspondence and telephone conferences with A. Cuadra regarding trustee certificate and closing documents (.3); email correspondence regarding forbearance agreement (.2); conference call with Epiq and BNYM regarding DTC timing and documentation (.7); telephone conference with J. Sullivan regarding DTC debt questionnaire (.6); review DTC questionnaire and indenture in connection with completing same (.6); email T.May regarding tax questions in DTC eligibility questionnaire (.2); email J.Sullivan with respect to responses to DTC eligibility questionnaire (.3); review J.Gallup comments to opinion to trustee (.4); telephone conference with J.Gallup regarding same (.4); telephone conference with A.Cuadra regarding same (.4); | 6.20 | 1,650.00 | 10,230.00 |



| | | Matter Number: | 51224857 |
|---|---|---|---|
| | | Invoice Number: | 9656122865 |
| | | Invoice Due Date: | Payable in 90 days |

December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | telephone conferences with A.Carrillo regarding timing, Baker opinion and regarding collateral agent (.4);  review and comment on process agent acceptance letter (.3); review M.Fuerst email regarding collateral agent and indenture (.2) telephone conference with M.Fitzgerald regarding same (.2); review and comment on Company announcement to DTC (.5); review revised DTC eligibility questionnaire (.3); email J.Sullivan with comments to same (.2). | | | |
| 08/05/2024 | Thomas May | Review e-mail from S. Sandretto regarding DTC questions. | 0.20 | 1,745.00 | 349.00 |
| 08/06/2024 | Alejandra Cuadra | Review of Colombian legal opinion (1.5); Review of and changes to Indenture draft (1.5); Drafting signature pages for closing documents (1.0); Distribution of closing documents to Company (.4). | 4.40 | 895.00 | 3,938.00 |
| 08/06/2024 | Arturo Carrillo | Review regarding legal opinions to BONY Mellon as trustee (1.2); conferences regarding issuance/settlement of new notes (1.3); communications with | 6.90 | 1,900.00 | 13,110.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | legal counsel to BONY Mellon regarding issuance of new notes (.9); email correspondence (.4); review issues regarding SEC communications for Form T-3 for notes indenture (.3); review regarding documentation of new Notes (1.2); review Singapore listing of new Notes (.6); communications with Epiq (.6); review issues regarding CUSIP identification numbers (.4). | | | |
| 08/06/2024 | Michael Fitzgerald | (1.3) Review DTC questionnaire; (1.1) review revised notes for compliance with questionnaire and offering circular; (.5) review revised notice to DTC and Bank of New York; (.9) complete information for DTC questionnaire; (.5) review revised draft of notice to DTC and Bank of New York as trustee. | 4.30 | 2,000.00 | 8,600.00 |
| 08/06/2024 | Steven Sandretto | Email correspondence with J.Sullivan regarding communications with DTC re eligibility of the notes (.2); review revised debt questionnaire (.3); review and comment | 6.10 | 1,650.00 | 10,065.00 |



| | Matter Number: | 51224857 |
|---|---|---|
| | Invoice Number: | 9656122865 |
| | Invoice Due Date: | Payable in 90 days |

December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | on trustee's certificate (.3); review and revise indenture to remove collateral agent (.6); email correspondence regarding signature pages for closing (.2); conference call with M.Fitzgerald and A. Carrillo regarding documentation for closing (.4); telephone conferences with J. Sullivan regarding DTC entitlement report by CUSIP and Company announcement to DTC (.5); telephone conference with D. Rajani regarding timing and process for closing (.3); review and comment on MA Legal opinion (.9); telephone conference with A.Cuadra regarding same (.3); review and update closing checklist (.2); telephone conference with A.Cuadra regarding closing documents (.2); review joinder agreement precedent for indenture (.5); draft joinder agreement (1.2). | | | |
| 08/07/2024 | Alejandra Cuadra | Review of and changes to Indenture (.8), global note (.4), cancellation order (.6), authentication order (.6), trustee certificate | 3.10 | 895.00 | 2,774.50 |



| | | Matter Number: | 51224857 |
|---|---|---|---|
| | | Invoice Number: | 9656122865 |
| | | Invoice Due Date: | Payable in 90 days |

December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | (.6); calls and emails regarding same (.10). | | | |
| 08/07/2024 | Arturo Carrillo | Communications with legal counsel to BONY Mellon regarding issuance of new notes (.9); email correspondence (.3); conference regarding SEC communications for Form T-3 for notes indenture (.3); review regarding documentation of new Notes (.9); conference regarding Singapore listing of new Notes (.4); communications with Epiq (.7); conference regarding CUSIP identification numbers (.4); review regarding legal opinions to BONY Mellon as trustee (.8); review regarding issuance/settlement of new notes (1.2). | 5.90 | 1,900.00 | 11,210.00 |
| 08/07/2024 | Michael Fitzgerald | (1.1) Emails with Trustees counsel; (1.7) review Indenture and Global Note comments from Trustee. | 2.80 | 2,000.00 | 5,600.00 |
| 08/07/2024 | Steven Sandretto | Email correspondence with Latham (.2); email correspondence with M.Fuerst (.1); telephone conference with M.Fuerst regarding indenture and collateral agent (.4); telephone conferences with A. Cuadra regarding | 4.80 | 1,650.00 | 7,920.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | indenture and joinder agreement (.7); review and update indenture and global note based on Norton Rose comments (.8); telephone conferences with J.Sullivan regarding DTC process and timing (.4); review Excel spreadsheet regarding entitlements by CUSIP and call with M.Fitzgerald regarding same (.4); telephone conference with M.Fitzgerald and A.Carrillo regarding pending documentation and timing (.4); review NRF comments to revised indenture (.3); review comments to opinion and email correspondence regarding same (.3); review NRF comments to closing documents (.6); email correspondence with A.Cuadra regarding comments to same (.2). | | | |
| 08/08/2024 | Alejandra Cuadra | Discussions with trustee regarding closing documentation (.4); changes to closing documentation regarding same (3.0). | 3.40 | 895.00 | 3,043.00 |
| 08/08/2024 | Arturo Carrillo | Review regarding legal opinions to BONY Mellon as trustee (.7); review regarding issuance/ | 5.60 | 1,900.00 | 10,640.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | settlement of new notes (.9); communications with legal counsel to BONY Mellon regarding issuance of new notes (.6); email correspondence (.4); conference regarding SEC communications for Form T-3 for notes indenture (.4); review regarding documentation of new Notes (.9); review of Singapore listing of new Notes (.9); communications with Epiq (.4); conference regarding CUSIP identification numbers (.4). | | | |
| 08/08/2024 | Michael Fitzgerald | (2.3) Review revised indentures and notes to conform to Collateral Agent and security provisions; (.3) emails with SS regarding note provisions; (1.1) emails from trustee regarding collateral agent appointment and investigation of collateral agents. | 3.70 | 2,000.00 | 7,400.00 |
| 08/08/2024 | Steven Sandretto | Review trustee comments to indenture and closing documents (.7); telephone conference with NRF regarding same (.4); telephone conference with M.Fitzgerald regarding same (.4); telephone conference | 2.70 | 1,650.00 | 4,455.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | with A.Cuadra regarding closing documents and indenture (.4); review and discuss NRF comments to Baker McKenzie legal opinion (.4); telephone conference with J. Buritica (.4). | | | |
| 08/09/2024 | Arturo Carrillo | Communications with Epiq (.3); review regarding CUSIP identification numbers (.4); review regarding legal opinions to BONY Mellon as trustee (.6); review regarding issuance/ settlement of new notes (.9); communications with legal counsel to BONY Mellon regarding issuance of new notes (.6); email correspondence (.2); conference regarding SEC communications for Form T-3 for notes indenture (.4); review regarding documentation of new Notes (.8); review regarding Singapore listing of new Notes (.7). | 4.90 | 1,900.00 | 9,310.00 |
| 08/09/2024 | Michael Fitzgerald | (.9) Obtain CUSIP number; (.7) emails with EPIQ regarding DTC. | 1.60 | 2,000.00 | 3,200.00 |
| 08/09/2024 | Steven Sandretto | Telephone conference with A.Carrillo regarding pending | 0.20 | 1,650.00 | 330.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| | | items; email correspondence. | | | |
| 08/12/2024 | Alejandra Cuadra | Review of Colombian legal opinion(.5); correspondence with Colombian counsel and S. Sandretto regarding same(.3); review to indenture and global note (1.0). | 1.80 | 895.00 | 1,611.00 |
| 08/12/2024 | Arturo Carrillo | Review regarding issuance/settlement of new notes (.7); review inquiries from legal counsel to BONY Mellon regarding issuance of new notes (.4); email correspondence (.4); conference regarding SEC communications for Form T-3 for notes indenture (.6); review regarding documentation of new Notes (.9); review issues regarding Singapore listing of new Notes (.6); review CUSIP identification numbers (.4); review regarding legal opinions to BONY Mellon as trustee (.8). | 4.80 | 1,900.00 | 9,120.00 |
| 08/12/2024 | Michael Fitzgerald | (.9) Review comments to revised indenture; (.7) email from U.S. Trustee and conferences regarding same; (.3) phone calls with BCP regarding U.S. Trustee issues; (.7) emails with SA regarding pledge status in Colombia. | 2.60 | 2,000.00 | 5,200.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/12/2024 | Steven Sandretto | Email correspondence with Latham regarding collateral (.1); email correspondence regarding MA Legal opinion (.2); email correspondence with A.Cuadra regarding closing documents and indenture (.2); email correspondence with J. Buritica (.1); telephone conference with A.Carrillo (.2). | 0.80 | 1,650.00 | 1,320.00 |
| 08/13/2024 | Alejandra Cuadra | Revisions to authentication order, and cancellation order (.90). | 0.90 | 895.00 | 805.50 |
| 08/13/2024 | Arturo Carrillo | Conference call with Colombian counsel (.9); email correspondence (.3); communications with Epic (.4); review regarding SEC communications for Form T-3 for notes indenture (.4); review regarding documentation of new Notes (.7); review regarding Singapore listing of new Notes (.7); attention regarding CUSIP identification numbers (.3); review issues regarding legal opinions to BONY Mellon as trustee (.6); conferences regarding issuance/settlement of new notes (.7); review issues raised by legal counsel to BONY | 5.30 | 1,900.00 | 10,070.00 |

Baker & McKenzie LLP is a member of Baker & McKenzie International, a Swiss Verein.



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| | | Mellon regarding issuance of new notes (.3). | | | |
| 08/13/2024 | Paul Keenan | Conference with Baker team regarding status on preparation of new notes for issuance and other issues. | 0.50 | 1,645.00 | 822.50 |
| 08/14/2024 | Arturo Carrillo | Review regarding documentation of new Notes (.9); conference regarding SEC communications for Form T-3 for notes indenture (.6); conference regarding Singapore listing of new Notes (.6);review issues regarding CUSIP identification numbers (.3); review regarding legal opinions to BONY Mellon as trustee (.7); conferences regarding issuance/settlement of new notes (1.1); review issues raised by legal counsel to BONY Mellon regarding issuance of new notes (.4); email correspondence (.3). | 4.90 | 1,900.00 | 9,310.00 |
| 08/15/2024 | Arturo Carrillo | Conferences regarding legal opinions to BONY Mellon as trustee (.6); review regarding issuance/ settlement of new notes (1.3); review legal counsel to BONY Mellon regarding issuance of new notes (.4); email | 4.80 | 1,900.00 | 9,120.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | correspondence (.3); review regarding documentation of new Notes (.9); conference regarding SEC communications for Form T-3 for notes indenture (.4); review Singapore listing of new Notes (.6); review issues regarding CUSIP identification numbers (.3). | | | |
| 08/15/2024 | Michael Fitzgerald | (.6) Emails regarding timing of new issuance; (1.3) review status of various documents for new issuance. | 1.90 | 2,000.00 | 3,800.00 |
| 08/15/2024 | Steven Sandretto | Revise indenture and joinder agreement based on Norton Rose comments (.4); meet with A.Cuadra regarding MA Legal opinion (.3); telephone conference with N. Valencia regarding timing and pending items (.3); meet with A.Carrillo regarding same (.2). | 1.20 | 1,650.00 | 1,980.00 |
| 08/16/2024 | Arturo Carrillo | Review regarding legal opinions to BONY Mellon as trustee (.7); review regarding issuance/ settlement of new notes (1.2); review legal counsel to BONY Mellon regarding issuance of new notes (.4); email correspondence (.4); review regarding | 4.90 | 1,900.00 | 9,310.00 |



| | | Matter Number: | 51224857 |
| --- | --- | --- | --- |
| | | Invoice Number: | 9656122865 |
| | | Invoice Due Date: | Payable in 90 days |

December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| | | documentation of new Notes (.8); conference regarding SEC communications for Form T-3 for notes indenture (.4); review regarding Singapore listing of new Notes (.7); review regarding CUSIP identification numbers (.3). | | | |
| 08/19/2024 | Alejandra Cuadra | Review and revisions to Colombian legal opinion (.5); correspondence with S. Sandretto regarding same (.10). | 0.60 | 895.00 | 537.00 |
| 08/19/2024 | Arturo Carrillo | Review regarding documentation of new Notes (.7); conference regarding SEC communications for Form T-3 for notes indenture (.3); conferences regarding Singapore listing of new Notes (.6); review regarding CUSIP identification numbers (.4); review regarding legal opinions to BONY Mellon as trustee (.6); review regarding issuance/ settlement of new notes (.8); review regarding legal counsel to BONY Mellon matters for issuance of new notes (.4); email correspondence (.3). | 4.10 | 1,900.00 | 7,790.00 |
| 08/19/2024 | Steven Sandretto | Review and revise MA Legal opinion to trustee (1.4); email | 1.80 | 1,650.00 | 2,970.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | correspondence with A.Cuadra regarding same (.2); telephone conference with N. Valencia (.2). | | | |
| 08/20/2024 | Alejandra Cuadra | Review of and revisions to Indenture (1.0). | 1.00 | 895.00 | 895.00 |
| 08/20/2024 | Arturo Carrillo | Conference regarding CUSIP identification numbers (.4); review regarding legal opinions to BONY Mellon as trustee (.7); review regarding issuance/settlement of new notes (.9); conferences regarding legal counsel to BONY Mellon matters for issuance of new notes (.4); email correspondence (.3); review regarding documentation of new Notes (.8); review regarding SEC communications for Form T-3 for notes indenture (.3); review regarding Singapore listing of new Notes (.6). | 4.40 | 1,900.00 | 8,360.00 |
| 08/20/2024 | Michael Fitzgerald | (1.1) Local and other legal opinions necessary for issuance; (.5) Review requirements for notes issuance. | 1.60 | 2,000.00 | 3,200.00 |
| 08/21/2024 | Alejandra Cuadra | Review and revisions to Colombian legal opinion (.5); call with Colombian counsel regarding opinion (.3). | 0.80 | 895.00 | 716.00 |
| 08/21/2024 | Alejandra Cuadra | Review and revisions | 0.50 | 895.00 | 447.50 |



| | Matter Number: | 51224857 |
|---|---|---|
| | Invoice Number: | 9656122865 |
| | Invoice Due Date: | Payable in 90 days |

December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | to Colombian legal opinion (.5). | | | |
| 08/21/2024 | Arturo Carrillo | Review regarding Colombia law legal opinion (.7); conference regarding SEC communications for Form T-3 for notes indenture (.3); review regarding Singapore listing of new Notes (.3); conference regarding CUSIP identification numbers (.3); review regarding legal opinions to BONY Mellon as trustee (.6); review regarding issuance/ settlement of new notes (.7); conferences regarding legal counsel to BONY Mellon matters for issuance of new notes (.4); email correspondence (.2); review regarding documentation of new Notes (.7). | 4.20 | 1,900.00 | 7,980.00 |
| 08/21/2024 | Steven Sandretto | Conference call with MA Legal re Colombian counsel opinion (.5); email correspondence (.2). | 0.70 | 1,650.00 | 1,155.00 |
| 08/22/2024 | Alejandra Cuadra | Review and revisions to US legal opinion (1.4). | 1.40 | 895.00 | 1,253.00 |
| 08/22/2024 | Arturo Carrillo | Conferences regarding legal counsel to BONY Mellon matters for issuance of new notes (.4); email correspondence (.3); conferences regarding | 3.80 | 1,900.00 | 7,220.00 |



| | | Matter Number: | 51224857 |
|---|---|---|---|
| | | Invoice Number: | 9656122865 |
| | | Invoice Due Date: | Payable in 90 days |

December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | documentation of new Notes (.6); review regarding Colombia law legal opinion (.6); conference regarding SEC communications for Form T-3 for notes indenture (.4); conference regarding CUSIP identification numbers (.3); review regarding legal opinions to BONY Mellon as trustee (.6); review regarding issuance/settlement of new notes (.6). | | | |
| 08/22/2024 | Michael Fitzgerald | (.7) Update BCP regarding issuance status. | 0.70 | 2,000.00 | 1,400.00 |
| 08/23/2024 | Arturo Carrillo | Conferences regarding legal opinions to BONY Mellon as trustee (.4); review regarding issuance/ settlement of new notes (.8); communications with BCP Securities (.4); email correspondence (.3); conferences regarding documentation of new Notes (.4); review regarding Colombia law legal opinion (.4); conference regarding SEC communications for Form T-3 for notes indenture (.4). | 3.10 | 1,900.00 | 5,890.00 |
| 08/26/2024 | Arturo Carrillo | Conference call with BCP Securities (.4); email correspondence (.4); conferences regarding | 3.20 | 1,900.00 | 6,080.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | documentation of new Notes (.4); review regarding Colombia law legal opinion (.4); conference regarding SEC communications for Form T-3 for notes indenture (.4); review issues regarding legal opinions to BONY Mellon as trustee (.4); review regarding issuance/settlement of new notes (.8). | | | |
| 08/27/2024 | Arturo Carrillo | Communications with BCP Securities (.3); email correspondence (.4); conferences regarding documentation of new Notes (.3); review regarding Colombia law legal opinion (.4); conference regarding SEC communications for Form T-3 for notes indenture (.3); review issues regarding legal opinions to BONY Mellon as trustee (.4); review regarding issuance/settlement of new notes (.6). | 2.70 | 1,900.00 | 5,130.00 |
| 08/27/2024 | Michael Fitzgerald | (.7) Calls with BCP regarding timing and process; (.3) emails with local counsel; (.5) emails with PK regarding missed interest payment. | 1.50 | 2,000.00 | 3,000.00 |
| 08/27/2024 | Paul Keenan | Analysis of information relating to negotiations over local bonds. | 0.60 | 1,645.00 | 987.00 |
| 08/27/2024 | Steven Sandretto | Email correspondence | 1.00 | 1,650.00 | 1,650.00 |



| | Matter Number: | 51224857 |
|---|---|---|
| | Invoice Number: | 9656122865 |
| | Invoice Due Date: | Payable in 90 days |

December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | regarding local bond restructuring (.4); telephone conference with M.Fitzgerald regarding same (.3); telephone conference with P.Keenan regarding same (.3). | | | |
| 08/28/2024 | Arturo Carrillo | Conference regarding documentation of new Notes (.3); conference all with BCP Securities (.4); email correspondence (.3); review regarding Colombia law legal opinion (.4); conference regarding SEC communications for Form T-3 for notes indenture (.4); review issues regarding legal opinions to BONY Mellon as trustee (.4); review regarding issuance/settlement of new notes (.6). | 2.80 | 1,900.00 | 5,320.00 |
| 08/29/2024 | Michael Fitzgerald | (.7) Calls with PK regarding status of issuance of new securities; (.3) emails to company regarding consequences of defaults. | 1.00 | 2,000.00 | 2,000.00 |
| 08/30/2024 | Arturo Carrillo | Communications with BCP Securities (.7); conferences regarding court status proceedings (.4); conferences regarding Colombia legal matters (.8). | 1.90 | 1,900.00 | 3,610.00 |

**B320-Plan and Disclosure Statement**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/08/2024 | Joy Gallup | (.3) emails regarding trustee comments on opinion, (.2) review confirmation order. | 0.50 | 1,900.00 | 950.00 |
| 08/22/2024 | Paul Keenan | Multiple correspondence with interested parties regarding inquiries into status of plan. | 0.40 | 1,645.00 | 658.00 |
| 08/22/2024 | Paul Keenan | Multiple correspondence with Baker team regarding status of plan. | 0.30 | 1,645.00 | 493.50 |
| 08/28/2024 | Paul Keenan | Conference with Baker team regarding status of chapter 11 plan (.5); follow up regarding same (.1). | 0.60 | 1,645.00 | 987.00 |
| 08/29/2024 | Paul Keenan | Conference with Baker team regarding effectiveness of plan (.5); follow up regarding same (.3). | 0.80 | 1,645.00 | 1,316.00 |

**Total Hours:** 248.10      **Total:**      **424,351.50 USD**



December 31, 2024

---

**Time Summary**

**B110-Case Administration**

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Arturo Carrillo | Partner | 2.10 | 1,900.00 | 3,990.00 |
| Lori Seavey | Paralegal | 0.30 | 465.00 | 139.50 |
| Michael Fitzgerald | Partner | 6.50 | 2,000.00 | 13,000.00 |
| Paul Keenan | Partner | 6.50 | 1,645.00 | 10,692.50 |
| Reginald Sainvil | Associate | 9.80 | 1,195.00 | 11,711.00 |
| Steven Sandretto | Partner | 11.10 | 1,650.00 | 18,315.00 |
| **Total** | **B110-Case Administration** | | | **57,848.00** |

**B230-Financing/Cash Collateral**

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Alejandra Cuadra | Associate | 29.90 | 895.00 | 26,760.50 |
| Arturo Carrillo | Partner | 100.00 | 1,900.00 | 190,000.00 |
| Joy Gallup | Partner | 1.50 | 1,900.00 | 2,850.00 |
| Michael Fitzgerald | Partner | 40.30 | 2,000.00 | 80,600.00 |
| Paul Keenan | Partner | 1.10 | 1,645.00 | 1,809.50 |
| Steven Sandretto | Partner | 36.20 | 1,650.00 | 59,730.00 |
| Thomas May | Partner | 0.20 | 1,745.00 | 349.00 |
| **Total** | **B230-Financing/Cash Collateral** | | | **362,099.00** |

**B320-Plan and Disclosure Statement**

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Joy Gallup | Partner | 0.50 | 1,900.00 | 950.00 |



December 31, 2024

| Paul Keenan | Partner | 2.10 | 1,645.00 | 3,454.50 |
|---|---|---|---|---|
| **Total** | **B320-Plan and Disclosure Statement** | | | **4,404.50** |

| **Total Hours** | **248.10** | **Total Fees** | **424,351.50 USD** |
|---|---|---|---|



December 31, 2024

RE:  Prepack Chapter 11 Filing

**Time Details**

**B110-Case Administration**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/12/2024 | Maribel Fontanez | Commence preparing motion for final decree. | 1.20 | 465.00 | 558.00 |
| 07/15/2024 | Maribel Fontanez | Work on draft motion for final decree. | 1.00 | 465.00 | 465.00 |

**B160-Fee/Employment Applications**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/17/2024 | Maribel Fontanez | Research first day to file fee applications (.2); communicate with P. Keenan regarding same (.2). | 0.40 | 465.00 | 186.00 |
| 07/22/2024 | Maribel Fontanez | Preparing final fee application to ensure compliance with UST and SDNY disclosure and billing requirements (1.2). | 1.20 | 465.00 | 558.00 |
| 07/24/2024 | Maribel Fontanez | Continue working on Baker McKenzie fee application in compliance with US Trustee and Local Rules. | 0.70 | 465.00 | 325.50 |
| 07/31/2024 | Maribel Fontanez | Preparing final fee application to ensure compliance with UST and SDNY disclosure and billing requirements (1.8). | 1.80 | 465.00 | 837.00 |

**B170-Fee/Employment Objections**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/22/2024 | Paul Keenan | Analysis of MOR (.30) | 0.30 | 1,645.00 | 493.50 |

**B190-Other Contested Matters**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/02/2024 | Steven Sandretto | Review JP Morgan letters filed with court | 7.40 | 1,650.00 | 12,210.00 |



| | Matter Number: | 51224857 |
|---|---|---|
| | Invoice Number: | 9656122864 |
| | Invoice Due Date: | Payable in 90 days |

December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | (.4); meet with M. Fitzgerald and A. Carrillo regarding same (.6); telephone conferences with P. Keenan regarding same (.7); bankruptcy court hearing (1.2); meet with M. Fitzgerald, A.Carrillo and P.Keenan regarding same (.7); conference call with Credivalores regarding same (.6); draft press release (2.1); review indenture and Form T-3 (.7); email correspondence regarding same (.4). | | | |
| 07/10/2024 | Steven Sandretto | Email correspondence regarding timing and potential appeal. | 0.20 | 1,650.00 | 330.00 |
| 07/11/2024 | Michael Fitzgerald | (.6) Emails and telephone conferences with DS and BCP regarding appeal issues. | 0.60 | 2,000.00 | 1,200.00 |
| 07/12/2024 | Paul Keenan | Analysis of various creditor and government inquiries (.40) | 0.40 | 1,645.00 | 658.00 |

**B210-Business Operations**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/15/2024 | Michael Fitzgerald | (1.5) Research regarding necessity for Singapore listing; (.6) telephone conference with PR regarding prior listing for Credivalores; (1.7) review listing precedent for | 3.80 | 2,000.00 | 7,600.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Credivalores and other issuers. | | | |

**B230-Financing/Cash Collateral**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/01/2024 | Arturo Carrillo | Conferences and review regarding terms and documentation of new Notes (1.3); review regarding preparation of Form T-3 regarding notes indenture (.9); email correspondence (.2). | 2.40 | 1,900.00 | 4,560.00 |
| 07/01/2024 | Michael Fitzgerald | (1.5) Analysis of shareholder and other loan liability; (.9) emails with shareholders regarding next steps post decision. | 2.40 | 2,000.00 | 4,800.00 |
| 07/01/2024 | Steven Sandretto | Draft indenture summary in Form T-3 (2.4); review indenture (.2); telephone conference with Latham regarding forbearance extension (.2); email correspondence and telephone conferences regarding hearing (.3); meet with A.Carrillo (.2). | 3.30 | 1,650.00 | 5,445.00 |
| 07/02/2024 | Alejandra Cuadra | Revisions to Indenture draft and table of contents (.8). | 0.80 | 895.00 | 716.00 |
| 07/02/2024 | Arturo Carrillo | Conference call with Credivalores (.7); review and conferences regarding terms and documentation of new Notes (1.4); review | 3.30 | 1,900.00 | 6,270.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | regarding preparation of Form T-3 regarding notes indenture (.9); email correspondence (.3). | | | |
| 07/02/2024 | Michael Fitzgerald | (1.2) Monitor court hearing; (1.3) calls with client regarding decision and next steps; (1.7) calls with BCP regarding terms of new notes; (1.3) prepare indenture for new notes. | 5.50 | 2,000.00 | 11,000.00 |
| 07/03/2024 | Arturo Carrillo | Review of documentation of new Notes (1.4); review regarding preparation of Form T-3 regarding notes indenture (.9); email correspondence (.2); review order press release (.4). | 2.90 | 1,900.00 | 5,510.00 |
| 07/03/2024 | Michael Fitzgerald | (2.7) Review new indenture and terms of notes; (1.1) review revised form T-3; (.7) emails with selling shareholders regarding terms of new notes. | 4.50 | 2,000.00 | 9,000.00 |
| 07/03/2024 | Steven Sandretto | Telephone conferences with R. Sainvil (.2); telephone conferences with N. Valencia regarding indenture and Form T-3 (.2); review press release (.2). | 0.60 | 1,650.00 | 990.00 |
| 07/04/2024 | Michael Fitzgerald | (1.5) Prepare several drafts of company press release regarding decision; (2.7) review description of notes and preparation of indenture. | 4.20 | 2,000.00 | 8,400.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/04/2024 | Steven Sandretto | Review comments to Form T-3 (.3); telephone conference with N.Valencia regarding indenture and Form T-3 (.2). | 0.50 | 1,650.00 | 825.00 |
| 07/05/2024 | Arturo Carrillo | Conferences and review regarding preparation of Form T-3 regarding notes indenture (1.1); email correspondence (.2); review of documentation of new Notes (1.4) . | 2.70 | 1,900.00 | 5,130.00 |
| 07/05/2024 | Michael Fitzgerald | (1.2) Review indenture and terms and conditions; (.5) emails and telephone conferences with SS and others; (.9) telephone conferences with BCP regarding preparation of description of notes. | 2.60 | 2,000.00 | 5,200.00 |
| 07/05/2024 | Steven Sandretto | Telephone conference with N.Valencia regarding indenture (.4); review comments to indenture and Form T-3 (.3). | 0.70 | 1,650.00 | 1,155.00 |
| 07/08/2024 | Arturo Carrillo | Review of documentation of new Notes (1.6); review regarding preparation of Form T-3 regarding notes indenture (1.2). | 2.80 | 1,900.00 | 5,320.00 |
| 07/08/2024 | Michael Fitzgerald | (1.5) Review term sheet from offering memorandum and telephone conferences with BCP regarding same; (2.7) revise indenture; (.9) telephone conference | 5.60 | 2,000.00 | 11,200.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| | | with SS regarding Latham and forbearance issues; (.5) review trustee comments concerning indenture. | | | |
| 07/08/2024 | Steven Sandretto | Review and revise indenture (2.3); telephone conference with M.Fitzgerald regarding same (.8); review company comments to indenture (.5); telephone conference with N. Valencia regarding same (.4); telephone conference with M. Fitzgerald regarding Form T-3 and interest payments (.4); telephone conference with J.Weichselbaum regarding forbearance agreement (.2); email correspondence regarding same (.2); telephone conference with P.Keenan (.3); meet with A.Carrillo (.3). | 5.40 | 1,650.00 | 8,910.00 |
| 07/09/2024 | Arturo Carrillo | Review regarding preparation of Form T-3 regarding notes indenture (1.1); review of documentation of new Notes (1.3). | 2.40 | 1,900.00 | 4,560.00 |
| 07/09/2024 | Michael Fitzgerald | (.7) Bank of New York issues regarding indenture; (.9) emails and telephone conferences with BCP regarding possibility of appeal; (1.1) emails with BNY regarding | 3.10 | 2,000.00 | 6,200.00 |



| | | Matter Number: | 51224857 |
| --- | --- | --- | --- |
| | | Invoice Number: | 9656122864 |
| | | Invoice Due Date: | Payable in 90 days |

December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| | | selection of collateral agent; (.4) responses to press release regarding accusations of UCC. | | | |
| 07/09/2024 | Steven Sandretto | Conference call with M.Fitzgerald and A. Carrillo regarding interest payments and issuance of new notes (.4); telephone conference with N. Valencia (.3); review and revise Form T-3 (1.1). | 1.80 | 1,650.00 | 2,970.00 |
| 07/10/2024 | Alejandra Cuadra | Research regarding to Singapore listing of Credivalores new bond (1.8). | 1.80 | 895.00 | 1,611.00 |
| 07/10/2024 | Arturo Carrillo | Review regarding documentation of new Notes (1.3); review regarding preparation of Form T-3 regarding notes indenture (.9); conference regarding Singapore listing of new Notes (.4). | 2.60 | 1,900.00 | 4,940.00 |
| 07/11/2024 | Arturo Carrillo | Review regarding Singapore listing of new Notes (.4); review regarding preparation of Form T-3 regarding notes indenture (.8); review regarding documentation of new Notes (1.2). | 2.40 | 1,900.00 | 4,560.00 |
| 07/11/2024 | Joy Gallup | Confer with S. Sandretto regarding closing mechanics (.4) | 0.40 | 1,900.00 | 760.00 |
| 07/11/2024 | Steven Sandretto | Email correspondence and telephone conference with EdgarAgents regarding filing of | 1.20 | 1,650.00 | 1,980.00 |



| | Matter Number: | 51224857 |
|---|---|---|
| | Invoice Number: | 9656122864 |
| | Invoice Due Date: | Payable in 90 days |

December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | Form T-3 (.4); telephone conference with J.Gallup regarding Form T-3 and closing mechanics (.4); telephone conference and email correspondence with N.Valencia regarding timing and closing (.4). | | | |
| 07/12/2024 | Alejandra Cuadra | Additional research regarding to Singapore listing of Credivalores new bond (.6). | 0.60 | 895.00 | 537.00 |
| 07/12/2024 | Arturo Carrillo | Conferences regarding documentation of new Notes (.9); review regarding preparation of Form T-3 regarding notes indenture (.9); conferences regarding Singapore listing of new Notes (.3) . | 2.10 | 1,900.00 | 3,990.00 |
| 07/15/2024 | Arturo Carrillo | Review regarding Singapore listing of new Notes (.2); review regarding documentation of new Notes (.8); conferences regarding preparation of Form T-3 regarding notes indenture (.6). | 1.60 | 1,900.00 | 3,040.00 |
| 07/15/2024 | Steven Sandretto | Conference call with Credivalores regarding indenture and collateral agent (.3); review Valledupar correspondence (.2); email correspondence with P.Keenan (.2). | 0.70 | 1,650.00 | 1,155.00 |
| 07/16/2024 | Arturo Carrillo | Conferences regarding documentation of new Notes (.7); review | 2.20 | 1,900.00 | 4,180.00 |



| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | regarding preparation of Form T-3 regarding notes indenture (.9); review regarding Singapore listing of new Notes (.6). | | | |
| 07/16/2024 | Michael Fitzgerald | (.8) Emails and telephone conferences with SS regarding Singapore listing; (1.1) emails and telephone conferences with BCP regarding broker dealer requirements and Singapore listing; (1.3) preparation of Singapore listing application. | 3.20 | 2,000.00 | 6,400.00 |
| 07/16/2024 | Steven Sandretto | Email correspondence and telephone conference with P. Keenan (.3); review Valldupar correspondence and email Credivalores regarding same (.3). | 0.60 | 1,650.00 | 990.00 |
| 07/17/2024 | Arturo Carrillo | Email correspondence (.3); review regarding Singapore listing of new Notes (.8); review regarding documentation of new Notes (.9); conferences and review regarding preparation of Form T-3 regarding notes indenture (.8). | 2.80 | 1,900.00 | 5,320.00 |
| 07/17/2024 | Michael Fitzgerald | (1.4) Prepare T-3 with exhibits. | 1.40 | 2,000.00 | 2,800.00 |
| 07/17/2024 | Steven Sandretto | Meet with A.Carrillo regarding Singapore listing (.3); email correspondence | 0.50 | 1,650.00 | 825.00 |


December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | regarding same and regarding indenture (.2). | | | |
| 07/18/2024 | Arturo Carrillo | Conferences regarding Singapore listing of new Notes (.6); conferences regarding documentation of new Notes (.6); review comments from trustee's counsel to the indenture (.6); review regarding preparation of Form T-3 regarding notes indenture (.9); email correspondence (.2). | 2.90 | 1,900.00 | 5,510.00 |
| 07/18/2024 | Michael Fitzgerald | (1.3) Review comments to indenture from Trustee; (.2) telephone conferences with SS regarding Trustee comments; (1.5) review indenture comments versus exchange offer memorandum Terms and Conditions. | 3.00 | 2,000.00 | 6,000.00 |
| 07/18/2024 | Steven Sandretto | Email correspondence with Latham regarding collateral (.2); review trustee comments to indenture (1.4); email correspondence regarding EdgarAgents fee proposal and filing of Form T-3 (.2). | 1.80 | 1,650.00 | 2,970.00 |
| 07/19/2024 | Arturo Carrillo | Review regarding documentation of new Notes (.7); review regarding preparation of Form T-3 regarding notes indenture (.9); email correspondence | 2.40 | 1,900.00 | 4,560.00 |



| | | Matter Number: | 51224857 |
|---|---|---|---|
| | | Invoice Number: | 9656122864 |
| | | Invoice Due Date: | Payable in 90 days |

December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | (.2); review Singapore listing of new Notes (.6). | | | |
| 07/19/2024 | Michael Fitzgerald | (1.3) Review and revise Indenture and Form T-3 for SEC filing; (1.1) review indenture comments from Trustees counsel. | 2.40 | 2,000.00 | 4,800.00 |
| 07/19/2024 | Steven Sandretto | Review BNYM comments to indenture (.4); conference call with M.Fuerst regarding same (.5); telephone conference with N.Valencia regarding indenture, collateral agent and Form T-3 filing (.4). | 1.30 | 1,650.00 | 2,145.00 |
| 07/22/2024 | Arturo Carrillo | Review regarding documentation of new Notes (.6); conference regarding comments from trustee's counsel to the indenture (.4); review regarding Singapore listing of new Notes (.4); review regarding preparation of Form T-3 regarding notes indenture (.7); email correspondence (.2). | 2.30 | 1,900.00 | 4,370.00 |
| 07/22/2024 | Maribel Fontanez | Finalize and e-file June 2024 MOR; communicate with R. Sainvil regarding same. | 0.20 | 465.00 | 93.00 |
| 07/22/2024 | Michael Fitzgerald | (1.6) Telephone conferences and emails with FTI and other advisors regarding timing and process for closing; (1.4) issues regarding | 4.10 | 2,000.00 | 8,200.00 |



| | Matter Number: | 51224857 |
|---|---|---|
| | Invoice Number: | 9656122864 |
| | Invoice Due Date: | Payable in 90 days |

December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | obtaining ISIN and other qualifications for DTC; (1.1) calls and emails with BCP regarding settlement. | | | |
| 07/22/2024 | Steven Sandretto | Telephone conferences with N. Valencia regarding issuance of new notes and timing (.4); review and update EdgarAgents proposal with company information and email correspondence regarding same (.8); review and revise indenture and email correspondence regarding same (.9); review Form T-3 requirements and acceleration request procedures (.4); coordinate and review exhibits for Form T-3 filing (1.2); review precedent closing documents (.4). | 4.10 | 1,650.00 | 6,765.00 |
| 07/23/2024 | Alejandra Cuadra | Drafting of acceleration request for T-3 (.7); correspondence with S. Sandretto regarding same (.3). | 1.00 | 895.00 | 895.00 |
| 07/23/2024 | Arturo Carrillo | Review regarding Singapore listing of new Notes (.6); conferences regarding preparation of Form T-3 regarding notes indenture (.7); email correspondence (.3); conferences regarding CUSIP identification | 2.70 | 1,900.00 | 5,130.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | numbers (.4); review regarding documentation of new Notes (.7). | | | |
| 07/23/2024 | Joy Gallup | Emails with internal team regarding CUSIP and ISIN applications and trustee issues (.4) | 0.40 | 1,900.00 | 760.00 |
| 07/23/2024 | Michael Fitzgerald | (1.3) Emails and calls with company and PK regarding requirements for closing; (2.1) indenture review and T-3 requirements for filing; (.8) review of debt terms with BCP. | 4.20 | 2,000.00 | 8,400.00 |
| 07/23/2024 | Steven Sandretto | Research regarding Form T-3 filing and review procedures (.5); telephone conference with J. Gallup regarding same (.4); review acceleration request form (.2); telephone conference with A. Cuadra regarding acceleration request, global note and closing documents (.4); review templates for same (.5); meet with M.Fitzgerald and A.Carrillo regarding indenture and Form T-3 (.4); email correspondence with counsel to trustee regarding indenture, Form T-3 and CUSIP (.5); telephone conference with N. Valencia regarding timing and process | 5.60 | 1,650.00 | 9,240.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| | | (.3); telephone conference with J. Buritica regarding same (.3); review and update Form T-3 (.3); coordinate and compile exhibits to Form T-3 (1.5); telephone conference with P.Keenan (.3). | | | |
| 07/24/2024 | Alejandra Cuadra | Review of acceleration request for T-3 (1.0); drafting of cancellation order and acknowledgement and authentication order (1.0); drafting of global note (1.4); correspondence with S. Sandretto regarding same (.2). | 3.60 | 895.00 | 3,222.00 |
| 07/24/2024 | Arturo Carrillo | Review CUSIP identification numbers (.4); review regarding documentation of new Notes (.6); conferences regarding Singapore listing of new Notes (.7); review regarding preparation of Form T-3 regarding notes indenture (.8); email correspondence (.3). | 2.80 | 1,900.00 | 5,320.00 |
| 07/24/2024 | Michael Fitzgerald | (2.6) Review and revise indenture in view of Trustees comments; (.4) conference with SS regarding Trustees comments; (.5) emails to company regarding T-3 and T-1 filing; (.7) consult with BCP regarding note terms. | 4.20 | 2,000.00 | 8,400.00 |

Baker & McKenzie LLP is a member of Baker & McKenzie International, a Swiss Verein.



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/25/2024 | Arturo Carrillo | Conference call with FTI (.6); conference regarding documentation of new Notes (.4); review Singapore listing of new Notes (.7); review regarding preparation of Form T-3 regarding notes indenture (.7); email correspondence (.2); conferences regarding CUSIP identification numbers (.6). | 3.20 | 1,900.00 | 6,080.00 |
| 07/25/2024 | Michael Fitzgerald | (2.8) Review and revise indenture and T-3; (.6) review to closing checklist. | 3.40 | 2,000.00 | 6,800.00 |
| 07/25/2024 | Steven Sandretto | Telephone conference with N.Valencia regarding T-3 and forbearance (.4); telephone conference with M.Fitzgerald regarding indenture (.3); review and revise indenture (.5); email correspondence with Norton Rose regarding same (.2); email correspondence regarding tax comments (.3); review and update Form T-3 (.3); email correspondence regarding Form T-1 (.3); review same (.3). | 2.60 | 1,650.00 | 4,290.00 |
| 07/26/2024 | Arturo Carrillo | Review regarding documentation of new Notes (.6); review regarding Singapore listing of new Notes (.7); review regarding | 2.90 | 1,900.00 | 5,510.00 |



| | Matter Number: | 51224857 |
| --- | --- | --- |
| | Invoice Number: | 9656122864 |
| | Invoice Due Date: | Payable in 90 days |

December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| | | preparation of Form T-3 regarding notes indenture (.9); review CUSIP identification numbers (.7). | | | |
| 07/26/2024 | Michael Fitzgerald | (3.1) Review revised indenture and T-3 for filing; (.5) conference calls with BCP regarding closing mechanics. | 3.60 | 2,000.00 | 7,200.00 |
| 07/26/2024 | Nicole Gresati Fernandez | Coordinate filing of Form T-3 and related exhibits for Credivalores (1.3). | 1.30 | 750.00 | 975.00 |
| 07/26/2024 | Paul Keenan | Brief analysis of draft indenture for new notes for restructuring and chapter 11 issues (1.2) | 1.20 | 1,645.00 | 1,974.00 |
| 07/26/2024 | Steven Sandretto | Telephone conference and email correspondence with Latham regarding forbearance (.3); telephone conference with N.Valencia regarding same (.2); email correspondence with EdgarAgents regarding filing of Form T-3 (.2); coordination regarding Word versions of exhibits for Form T-3 (2.2); review same (1.3). | 4.20 | 1,650.00 | 6,930.00 |
| 07/27/2024 | Steven Sandretto | Review Word versions of exhibits to T-3 (.4); review proof of Form T-3 and exhibits (2.3); email correspondence with EdgarAgents (.3); email correspondence with Norton Rose | 3.30 | 1,650.00 | 5,445.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | regarding BNYM Form T-1 (.3). | | | |
| 07/29/2024 | Arturo Carrillo | Review regarding preparation of Form T-3 regarding notes indenture (.8); conferences regarding documentation of new Notes (.6); Review Singapore listing of new Notes (.8); conferences regarding CUSIP identification numbers (.7) . | 2.90 | 1,900.00 | 5,510.00 |
| 07/29/2024 | Steven Sandretto | Review requirements for CUSIP request (.4); telephone conference with J. Buriticá (.2); teleconference with N. Valencia regarding Form T-3 and forbearance agreements (.2); review local bonds restructuring (.5); meet with M. Fitzgerald and A. Carrillo regarding same (.4); email correspondence with P.Keenan (.2); review DTC instruction letter requirements (.3); draft list of documents required for closing (.3); email correspondence regarding same (.2); review templates for closing documents (.4). | 3.10 | 1,650.00 | 5,115.00 |
| 07/30/2024 | Alejandra Cuadra | Revising drafts of global note (.3), authentication order | 0.90 | 895.00 | 805.50 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | (.3), DTC instruction request (.3). | | | |
| 07/30/2024 | Alejandra Cuadra | Drafting closing checklist (1.0); correspondence with S. Sandretto regarding same (.20); drafting DTC instruction letter (.70); revising draft of indenture (1.0). | 2.90 | 895.00 | 2,595.50 |
| 07/30/2024 | Arturo Carrillo | Review regarding CUSIP identification numbers (.9); email correspondence (.4); conferences regarding preparation of Form T-3 regarding notes indenture (.8); review regarding documentation of new Notes (.9); review regarding Singapore listing of new Notes (.9); conferences call with P. Keenan regarding status and timing (.7). | 4.60 | 1,900.00 | 8,740.00 |
| 07/30/2024 | Michael Fitzgerald | (3.3) Emails and telephone conferences with company regarding conditions, confirmation, going concern, and deliverables; (.8) research regarding status of local bonds; (.6) emails with company regarding payments to US Trustee and others. | 4.70 | 2,000.00 | 9,400.00 |
| 07/30/2024 | Steven Sandretto | Review and comment on global note, cancellation order, acceleration request letter and DTC | 6.60 | 1,650.00 | 10,890.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | instruction letter (2.6); email correspondence with A.Cuadra regarding same (.4); review article regarding local bonds restructuring (.3); meet with M. Fitzgerald and A. Carrillo regarding same (.6); conference call with P.Keenan regarding same (.5); review and comment on closing checklist (.5); telephone conferences with N. Valencia regarding forbearance agreements and timing for closing (.4); review existing forbearance agreements and email correspondence regarding same (.7); email correspondence with D.Rajani (.4); email correspondence regarding agent for service of process (.2). | | | |
| 07/31/2024 | Alejandra Cuadra | Review of and revisions to process agency appointment letter (.2). | 0.20 | 895.00 | 179.00 |
| 07/31/2024 | Alejandra Cuadra | Review of and revisions to closing documents (.80); review of process agency appointment (.4); correspondence with S. Sandretto and CSC regarding same (.2); correspondence with trustee counsel (.2); draft emails to J. | 1.80 | 895.00 | 1,611.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | Sullivan regarding DTC eligibility (.2). | | | |
| 07/31/2024 | Arturo Carrillo | Communications with legal counsel to BONY Mellon regarding issuance of new notes (.6); conferences regarding CUSIP identification numbers (.9); email correspondence (.4); conferences regarding Form T-3 for notes indenture (.7); review regarding documentation of new Notes (1.4); review regarding Singapore listing of new Notes (.9). | 4.90 | 1,900.00 | 9,310.00 |
| 07/31/2024 | Michael Fitzgerald | (.7) Review closing checklist; (1.1) review plan and telephone conference regarding record date and possible default; (1.7) discussions and research regarding missed interest payments; (.9) review list of deliverables sent to EPIQ. | 4.40 | 2,000.00 | 8,800.00 |
| 07/31/2024 | Steven Sandretto | Telephone conference with J.Sullivan regarding DTC eligibility of new notes (.4); review required documentation in connection with same (.5); email correspondence with A.Cuadra and J. Sullivan regarding same (.4); telephone | 3.30 | 1,650.00 | 5,445.00 |



| | Matter Number: | 51224857 |
|---|---|---|
| | Invoice Number: | 9656122864 |
| | Invoice Due Date: | Payable in 90 days |

December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | conferences with A. Cuadra regarding same (.3); preparation of documentation to request CUSIP number for new notes (.8); review and comment on revised drafts of closing documents (.7); email correspondence with counsel to trustee regarding opinion and closing documents (.2). | | | |

**B240-Tax Issues**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/24/2024 | Steven Sandretto | Telephone conference with N.Valencia regarding timing and procedures (.3); meet with A.Carrillo regarding same (.3); review and update indenture based on additional BNYM comments (.5); email correspondence and telephone conference with T.May regarding Tax comments to indenture (.3); telephone conference with M.Fitzgerald regarding indenture (.2); email correspondence with Norton Rose regarding pending points in indenture (.3); review and update Form T-3 (.3); email correspondence regarding Form T-1 (.3). | 2.50 | 1,650.00 | 4,125.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/24/2024 | Thomas May | Review revised indenture for tax issues (1.0); consider foreign financial institution issues (.7). | 1.70 | 1,745.00 | 2,966.50 |
| 07/26/2024 | Thomas May | Review definition of foreign financial institution in FATCA rules (.2); respond to S. Sandretto regarding same (.2). | 0.40 | 1,745.00 | 698.00 |

**B320-Plan and Disclosure Statement**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/01/2024 | Maribel Fontanez | Arrange for attendance of various parties at continued confirmation hearing. | 0.50 | 465.00 | 232.50 |
| 07/01/2024 | Maribel Fontanez | Prepare, finalize, e-file and process for service notice of continued confirmation hearing. | 0.40 | 465.00 | 186.00 |
| 07/01/2024 | Paul Keenan | Numerous correspondence in preparation for continued hearing / ruling on confirmation. | 0.60 | 1,645.00 | 987.00 |
| 07/02/2024 | Benjamin Davis | Review additional materials submitted by Ad Hoc Group (.4); conference with J. Sullivan and P. Keenan regarding same (.3); prepare response to potential argument regarding same (.3); circulate same to P. Keenan (.1); attend hearing on confirmation (1.4). | 2.50 | 1,195.00 | 2,987.50 |
| 07/02/2024 | Paul Keenan | Correspondence with Baker team (.2) and analysis regarding revisions to | 0.70 | 1,645.00 | 1,151.50 |



| | Matter Number: | 51224857 |
|---|---|---|
| | Invoice Number: | 9656122864 |
| | Invoice Due Date: | Payable in 90 days |

December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | confirmation order to reflect court's ruling and uploading same (.5). | | | |
| 07/02/2024 | Paul Keenan | Multiple correspondence regarding confirmation order (.3); revisions to confirmation order (.2). | 0.50 | 1,645.00 | 822.50 |
| 07/02/2024 | Paul Keenan | Correspondence with Baker team (.2) and analysis regarding next steps for confirmation and effectiveness of plan (.4). | 0.60 | 1,645.00 | 987.00 |
| 07/02/2024 | Paul Keenan | Conference with Baker team and client regarding court's ruling and reasoning (.5); follow up regarding same (.3). | 0.80 | 1,645.00 | 1,316.00 |
| 07/02/2024 | Paul Keenan | Ruling / hearing on confirmation motion (.5); follow up regarding same (.4). | 0.90 | 1,645.00 | 1,480.50 |
| 07/02/2024 | Paul Keenan | Analysis of newly filed "evidence" by AHG (.8); numerous communications regarding same in preparation for potential argument at hearing (.5). | 1.30 | 1,645.00 | 2,138.50 |
| 07/02/2024 | Paul Keenan | Conference with B. Davis team regarding new filing by AHG and strategy for same. | 0.30 | 1,645.00 | 493.50 |
| 07/02/2024 | Paul Keenan | Collaborate across team on strategy regarding new AHG filing (0.5) | 0.50 | 1,645.00 | 822.50 |
| 07/03/2024 | Maribel Fontanez | Review and calendar | 0.30 | 465.00 | 139.50 |


December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | confirmation order; communicate with R. Sainvil regarding same. | | | |
| 07/03/2024 | Paul Keenan | Analysis of confirmation order as entered by the court. | 0.40 | 1,645.00 | 658.00 |
| 07/03/2024 | Paul Keenan | Confirmation with J Dodd re confirmation and effective date (.2); strategize for possible motion for stay pending appeal (.2). | 0.40 | 1,645.00 | 658.00 |
| 07/04/2024 | Paul Keenan | Multiple correspondence with Baker team regarding effective date. | 0.20 | 1,645.00 | 329.00 |
| 07/05/2024 | Paul Keenan | Multiple correspondence with Baker team regarding confirmation checklist and shareholders. | 0.30 | 1,645.00 | 493.50 |
| 07/08/2024 | Paul Keenan | Numerous correspondence regarding inquiries from shareholders re: plan. | 0.30 | 1,645.00 | 493.50 |
| 07/08/2024 | Paul Keenan | Conference with S Sandretto regarding going effective on plan. | 0.20 | 1,645.00 | 329.00 |
| 07/09/2024 | Alejandra Cuadra | Drafting Credivalores press release regarding confirmation of the Credivalores bankruptcy plan (.3). | 0.30 | 895.00 | 268.50 |
| 07/11/2024 | Alejandra Cuadra | Review of and revisions to press release regarding confirmation of the Credivalores bankruptcy plan (2.20). | 2.20 | 895.00 | 1,969.00 |
| 07/11/2024 | Paul Keenan | Numerous correspondence with | 0.40 | 1,645.00 | 658.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/16/2024 | Paul Keenan | Baker team regarding confirmation of plan and next steps for effectiveness. Conference with S Sandretto regarding conditions to effectiveness and follow up regarding same. | 0.50 | 1,645.00 | 822.50 |
| 07/17/2024 | Paul Keenan | Conference with S Sandretto and Baker team regarding status of conditions of effectiveness for plan. | 0.50 | 1,645.00 | 822.50 |
| 07/22/2024 | Paul Keenan | Multiple correspondence regarding moving toward effectiveness of plan. | 0.30 | 1,645.00 | 493.50 |
| 07/23/2024 | Paul Keenan | Conference with Baker team regarding conditions to effectiveness. | 0.30 | 1,645.00 | 493.50 |
| 07/24/2024 | Paul Keenan | Multiple correspondence regarding confirmation issues. | 0.30 | 1,645.00 | 493.50 |
| 07/25/2024 | Paul Keenan | Conference with Baker team regarding conditions to effectiveness of plan and next steps. | 0.30 | 1,645.00 | 493.50 |
| 07/25/2024 | Paul Keenan | Conference with FTI and Baker team regarding conditions to effectiveness. | 0.20 | 1,645.00 | 329.00 |
| 07/26/2024 | Paul Keenan | Correspondence regarding inquiries from shareholders and conditions to effectiveness. | 0.40 | 1,645.00 | 658.00 |
| 07/29/2024 | Michael Fitzgerald | (1.1) Emails with company regarding requirements for | 4.20 | 2,000.00 | 8,400.00 |



December 31, 2024

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | confirmation; (2.8) emails and telephone conferences regarding local bond issue and publicity; (.3) emails with Deutsche bank's agent regarding Chapter 11 confirmation. | | | |
| | **Total Hours:** 241.80 | | **Total:** | | 417,451.50 USD |



December 31, 2024

---

**Time Summary**

**B110-Case Administration**

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Maribel Fontanez | Paralegal | 2.20 | 465.00 | 1,023.00 |
| | **Total** **B110-Case Administration** | | | **1,023.00** |

**B160-Fee/Employment Applications**

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Maribel Fontanez | Paralegal | 4.10 | 465.00 | 1,906.50 |
| | **Total** **B160-Fee/Employment Applications** | | | **1,906.50** |

**B170-Fee/Employment Objections**

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Paul Keenan | Partner | 0.30 | 1,645.00 | 493.50 |
| | **Total** **B170-Fee/Employment Objections** | | | **493.50** |

**B190-Other Contested Matters**

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Michael Fitzgerald | Partner | 0.60 | 2,000.00 | 1,200.00 |
| Paul Keenan | Partner | 0.40 | 1,645.00 | 658.00 |
| Steven Sandretto | Partner | 7.60 | 1,650.00 | 12,540.00 |
| | **Total** **B190-Other Contested Matters** | | | **14,398.00** |

**B210-Business Operations**

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Michael Fitzgerald | Partner | 3.80 | 2,000.00 | 7,600.00 |
| | **Total** **B210-Business Operations** | | | **7,600.00** |

**B230-Financing/Cash Collateral**

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|



December 31, 2024

| Name | Title | Hours | Rate | Amount |
|------|-------|------:|-----:|-------:|
| Alejandra Cuadra | Associate | 13.60 | 895.00 | 12,172.00 |
| Arturo Carrillo | Partner | 61.80 | 1,900.00 | 117,420.00 |
| Joy Gallup | Partner | 0.80 | 1,900.00 | 1,520.00 |
| Maribel Fontanez | Paralegal | 0.20 | 465.00 | 93.00 |
| Michael Fitzgerald | Partner | 66.50 | 2,000.00 | 133,000.00 |
| Nicole Gresati Fernandez | Associate | 1.30 | 750.00 | 975.00 |
| Paul Keenan | Partner | 1.20 | 1,645.00 | 1,974.00 |
| Steven Sandretto | Partner | 51.20 | 1,650.00 | 84,480.00 |
| **Total** | **B230-Financing/Cash Collateral** | | | **351,634.00** |

**B240-Tax Issues**

| Name | Title | Hours | Rate | Amount |
|------|-------|------:|-----:|-------:|
| Steven Sandretto | Partner | 2.50 | 1,650.00 | 4,125.00 |
| Thomas May | Partner | 2.10 | 1,745.00 | 3,664.50 |
| **Total** | **B240-Tax Issues** | | | **7,789.50** |

**B320-Plan and Disclosure Statement**

| Name | Title | Hours | Rate | Amount |
|------|-------|------:|-----:|-------:|
| Alejandra Cuadra | Associate | 2.50 | 895.00 | 2,237.50 |
| Benjamin Davis | Partner | 2.50 | 1,195.00 | 2,987.50 |
| Maribel Fontanez | Paralegal | 1.20 | 465.00 | 558.00 |
| Michael Fitzgerald | Partner | 4.20 | 2,000.00 | 8,400.00 |
| Paul Keenan | Partner | 11.20 | 1,645.00 | 18,424.00 |
| **Total** | **B320-Plan and Disclosure Statement** | | | **32,607.00** |

| **Total Hours** | **241.80** | | **Total Fees** | **417,451.50 USD** |



| Matter Number: | 51224857 |
| Invoice Number: | 9656188199 |
| Invoice Due Date: | Payable in 90 days |

September 05, 2025

RE: Prepack Chapter 11 Filing

**Time Details**

**B100-Administration**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/03/2025 | Paul Keenan | Correspondence regarding status of negotiations. | 0.30 | 1,645.00 | 493.50 |
| 02/04/2025 | Paul Keenan | Correspondence regarding UST fees. | 0.30 | 1,645.00 | 493.50 |
| 02/05/2025 | Paul Keenan | Conference with counsel for shareholder. | 0.50 | 1,645.00 | 822.50 |
| 02/12/2025 | Paul Keenan | Conference with counsel for bondholders and follow up regarding same. | 0.70 | 1,645.00 | 1,151.50 |
| 02/13/2025 | Paul Keenan | Multiple correspondence regarding UST fees. | 0.40 | 1,645.00 | 658.00 |
| 02/18/2025 | Paul Keenan | Conference with counsel for bondholders and follow up regarding same. | 0.50 | 1,645.00 | 822.50 |
| 02/19/2025 | Paul Keenan | Conference with counsel for bondholders and follow up regarding same. | 0.60 | 1,645.00 | 987.00 |
| 02/20/2025 | Paul Keenan | Multiple correspondence and analysis regarding MOR. | 0.30 | 1,645.00 | 493.50 |
| 02/25/2025 | Paul Keenan | Multiple correspondence and analysis regarding NDA cleansing provisions. | 0.40 | 1,645.00 | 658.00 |
| 02/25/2025 | Paul Keenan | Conference with counsel for bondholders and follow up regarding same. | 0.50 | 1,645.00 | 822.50 |



| Matter Number: | 51224857 |
| Invoice Number: | 9656188199 |
| Invoice Due Date: | Payable in 90 days |

September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/27/2025 | Paul Keenan | Multiple correspondence and analysis regarding payment of UST fees and 1116 proceeding. | 0.30 | 1,645.00 | 493.50 |

**B110-Case Administration**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/02/2024 | Paul Keenan | Numerous correspondence and analysis regarding effect of law 1116 proceeding on confirmed chapter 11 plan. | 0.80 | 1,645.00 | 1,316.00 |
| 09/02/2024 | Paul Keenan | Conference with client and M Fitzgerald regarding next steps in chapter 11 case. | 1.50 | 1,645.00 | 2,467.50 |
| 09/02/2024 | Paul Keenan | Follow up conference with M Fitzgerald. | 0.50 | 1,645.00 | 822.50 |
| 09/02/2024 | Paul Keenan | Analysis with S Sandretto regarding conditions, reps and warranties under new notes and effect of law 1116 proceeding regarding same. | 0.60 | 1,645.00 | 987.00 |
| 09/02/2024 | Paul Keenan | Conference with B Davis regarding effect of law 1116 proceeding on confirmed chapter 11 plan. | 0.30 | 1,645.00 | 493.50 |
| 09/03/2024 | Maribel Fontanez | Prepare notice of status conference, finalize and e-file with court. | 0.40 | 465.00 | 186.00 |
| 09/03/2024 | Maribel Fontanez | Arrange for various individuals to appear at 09/05 Status Conference. | 0.20 | 465.00 | 93.00 |
| 09/03/2024 | Paul Keenan | Correspondence with US Trustee regarding | 0.20 | 1,645.00 | 329.00 |



September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| | | 1116 proceeding and status conference. | | | |
| 09/03/2024 | Paul Keenan | Lengthy correspondence regarding next steps in chapter 11 case and preparation for status conference. | 0.70 | 1,645.00 | 1,151.50 |
| 09/03/2024 | Paul Keenan | Conference with FTI regarding filing of law 1116 proceeding and effect on confirmed chapter 11 proceeding. | 0.70 | 1,645.00 | 1,151.50 |
| 09/03/2024 | Paul Keenan | Conference with M Fitzgerald regarding next steps after filing of law 1116 proceeding. | 1.00 | 1,645.00 | 1,645.00 |
| 09/03/2024 | Paul Keenan | Numerous correspondence in preparation for status conference. | 0.40 | 1,645.00 | 658.00 |
| 09/03/2024 | Paul Keenan | Correspondence with Colombian bankruptcy counsel. | 0.30 | 1,645.00 | 493.50 |
| 09/03/2024 | Paul Keenan | Conference with A Carrillo and M Fitzgerald regarding report to court at status conference. | 0.40 | 1,645.00 | 658.00 |
| 09/04/2024 | Paul Keenan | Conference with Davis Polk regarding status of law 1116 proceeding. | 0.50 | 1,645.00 | 822.50 |
| 09/04/2024 | Paul Keenan | Correspondence with US Trustee. | 0.20 | 1,645.00 | 329.00 |
| 09/05/2024 | Paul Keenan | Multiple correspondence with Davis Polk regarding information requests and status conference. | 0.40 | 1,645.00 | 658.00 |
| 09/05/2024 | Paul Keenan | Attendance at judicial status conference. | 1.50 | 1,645.00 | 2,467.50 |
| 09/05/2024 | Paul Keenan | Responding to AUSA and other inquiries. | 0.20 | 1,645.00 | 329.00 |



September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/05/2024 | Paul Keenan | Preparation for judicial status conference. | 0.50 | 1,645.00 | 822.50 |
| 09/06/2024 | Paul Keenan | Numerous correspondence with company and FTI; correspondence from Colombian government agencies. | 0.20 | 1,645.00 | 329.00 |
| 09/06/2024 | Paul Keenan | Conference with B Cahn and B Davis regarding next steps in chapter 11 case. | 0.50 | 1,645.00 | 822.50 |
| 09/11/2024 | Lori Seavey | Calls and emails with B. Cahn regarding draft effective date notices; draft notice of effective date status and further conference with Judge Jones; email to B. Cahn, R. Sainvil and J. Dodd re same. Receive and review revised notice; email final draft of notice to P. Keenan. | 1.20 | 465.00 | 558.00 |
| 09/11/2024 | Maribel Fontanez | Communicate with Court regarding status conference on 09.24; communicate with B. Cahn regarding same; prepare notice of status conference. | 0.20 | 465.00 | 93.00 |
| 09/13/2024 | Blaire Cahn | Reviewing final notice (.1); reviewing exclusivity research (.2); reviewing case emails (.2). | 0.50 | 1,345.00 | 672.50 |
| 09/13/2024 | Maribel Fontanez | Finalize and e-file notice of status conference. | 0.30 | 465.00 | 139.50 |
| 09/17/2024 | Paul Keenan | Correspondence with client and Baker team regarding notice filed with court and | 0.40 | 1,645.00 | 658.00 |



| | Matter Number: | 51224857 |
|---|---|---|
| | Invoice Number: | 9656188199 |
| | Invoice Due Date: | Payable in 90 days |

September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | conference with US Trustee. | | | |
| 09/17/2024 | Paul Keenan | Correspondence with bondholders' counsel and providing documents to same. | 0.50 | 1,645.00 | 822.50 |
| 09/18/2024 | Paul Keenan | Multiple correspondence with bondholders counsel, AUSA, US Trustee and client regarding status of chapter 11 case and other issues. | 0.60 | 1,645.00 | 987.00 |
| 09/18/2024 | Paul Keenan | Telephone conference with A Carrillo regarding various exit strategies. | 0.20 | 1,645.00 | 329.00 |
| 09/19/2024 | Paul Keenan | Conference with B Cahn. | 0.20 | 1,645.00 | 329.00 |
| 09/23/2024 | Maribel Fontanez | Arrange for P. Keenan, B. Cahn, J. Dodd, S. Sendretto and client to appear at 09/24 status conference. | 0.50 | 465.00 | 232.50 |
| 09/23/2024 | Maribel Fontanez | Finalize and e-file August MOR. | 0.30 | 465.00 | 139.50 |
| 09/23/2024 | Paul Keenan | Conference with B Cahn to prepare for status conference before court. | 0.30 | 1,645.00 | 493.50 |
| 09/23/2024 | Paul Keenan | Analysis of term of new bonds and potential revisions to same in light of 1116 proceeding. | 0.40 | 1,645.00 | 658.00 |
| 09/23/2024 | Paul Keenan | Preparation for status conference. | 0.30 | 1,645.00 | 493.50 |
| 09/23/2024 | Paul Keenan | Multiple correspondence regarding status of motion for no appointment of a UCC. | 0.30 | 1,645.00 | 493.50 |
| 09/23/2024 | Paul Keenan | Multiple | 0.30 | 1,645.00 | 493.50 |



September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | correspondence regarding financial plan of company. | | | |
| 09/23/2024 | Paul Keenan | Conference with M Fitzgerald and A Carrillo regarding company plan to emerge from chapter 11. | 0.40 | 1,645.00 | 658.00 |
| 09/23/2024 | Paul Keenan | Analysis of MOR and correspondence regarding same. | 0.30 | 1,645.00 | 493.50 |
| 09/23/2024 | Paul Keenan | Conference with Davis Polk. | 0.30 | 1,645.00 | 493.50 |
| 09/23/2024 | Paul Keenan | Conference with S Hidvegi regarding financial plan of company. | 0.40 | 1,645.00 | 658.00 |
| 09/24/2024 | Maribel Fontanez | Communicate with B. Cahn and Court Reporter regarding transcript of 09.24.2024 hearing. | 0.20 | 465.00 | 93.00 |
| 10/04/2024 | Maribel Fontanez | Review docket regarding next status conference; communicate with P. Keenan regarding same. | 0.20 | 465.00 | 93.00 |
| 10/04/2024 | Paul Keenan | Numerous correspondence regarding status of case. | 0.40 | 1,645.00 | 658.00 |
| 10/08/2024 | Paul Keenan | Correspondence and preparation for judicial status conference. | 0.30 | 1,645.00 | 493.50 |
| 10/08/2024 | Paul Keenan | Conference with Davis Polk. | 0.50 | 1,645.00 | 822.50 |
| 10/09/2024 | Maribel Fontanez | Communicate with Judge's chambers regarding availability for future status conference. | 0.10 | 465.00 | 46.50 |
| 10/09/2024 | Paul Keenan | Further correspondence and | 0.30 | 1,645.00 | 493.50 |



| | | Matter Number: | 51224857 |
|---|---|---|---|
| | | Invoice Number: | 9656188199 |
| | | Invoice Due Date: | Payable in 90 days |

September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | preparation for status conference. | | | |
| 10/10/2024 | Paul Keenan | Numerous correspondence with S Hidvegi regarding outstanding requests of US Trustee and Davis Polk. | 0.50 | 1,645.00 | 822.50 |
| 10/10/2024 | Paul Keenan | Analysis of client's future business plan. | 0.40 | 1,645.00 | 658.00 |
| 10/10/2024 | Paul Keenan | Lengthy correspondence with client regarding call with Davis Polk. | 0.70 | 1,645.00 | 1,151.50 |
| 10/10/2024 | Paul Keenan | Conference with FTI. | 0.50 | 1,645.00 | 822.50 |
| 10/10/2024 | Paul Keenan | Numerous correspondence regarding questions from US Trustee. | 0.40 | 1,645.00 | 658.00 |
| 10/10/2024 | Paul Keenan | Lengthy correspondence with client regarding demands of US Trustee regarding UCC motion and other issues. | 0.80 | 1,645.00 | 1,316.00 |
| 10/11/2024 | Maribel Fontanez | Communicate with Court regarding status conference. | 0.10 | 465.00 | 46.50 |
| 10/11/2024 | Paul Keenan | Lengthy correspondence with client regarding status of case and next steps. | 0.60 | 1,645.00 | 987.00 |
| 10/14/2024 | Maribel Fontanez | Prepare notice of withdrawal of committee motion; communicate with B. Cahn regarding same. | 0.20 | 465.00 | 93.00 |
| 10/16/2024 | Maribel Fontanez | Communicate with Court to confirm status conference date; prepare notice of status conference; | 0.20 | 465.00 | 93.00 |



| | | Matter Number: | 51224857 |
| | | Invoice Number: | 9656188199 |
| | | Invoice Due Date: | **Payable in 90 days** |

September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/18/2024 | Blaire Cahn | communicate with B. Cahn regarding same. Reviewing case correspondence (.2); reviewing and editing withdrawal (.3); addressing open issues re UST (.5). | 1.00 | 1,345.00 | 1,345.00 |
| 10/18/2024 | Maribel Fontanez | Finalize, e-file and calendar notice of status conference. | 0.40 | 465.00 | 186.00 |
| 10/18/2024 | Maribel Fontanez | Finalize, e-file and process for service notice of withdrawal of DE 13. | 0.20 | 465.00 | 93.00 |
| 10/18/2024 | Maribel Fontanez | Communicate with R. Sainvil regarding confirmation hearing rulings. | 0.10 | 465.00 | 46.50 |
| 10/18/2024 | Paul Keenan | Filing of notice of withdrawal and correspondence regarding same. | 0.30 | 1,645.00 | 493.50 |
| 10/18/2024 | Paul Keenan | Multiple correspondence regarding withdrawal of UCC motion. | 0.30 | 1,645.00 | 493.50 |
| 10/21/2024 | Blaire Cahn | Call with Norton Rose re case status and preparing for same (.6). | 0.60 | 1,345.00 | 807.00 |
| 10/21/2024 | Maribel Fontanez | Finalize and e-file September MOR. | 0.30 | 465.00 | 139.50 |
| 10/21/2024 | Reginald Sainvil | Analyze debtor's monthly operating report from compliance with US Trustee guidelines and chapter 11 reporting requirements. | 0.70 | 1,195.00 | 836.50 |
| 10/31/2024 | Paul Keenan | Analysis of correspondence from US Trustee. | 0.30 | 1,645.00 | 493.50 |
| 11/01/2024 | Blaire Cahn | Reviewing and addressing issues | 0.50 | 1,345.00 | 672.50 |



September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| | | regarding case status and next steps. | | | |
| 11/01/2024 | Paul Keenan | Correspondence with S Hidvegi and analysis regarding UST fees and other issues. | 0.30 | 1,645.00 | 493.50 |
| 11/01/2024 | Paul Keenan | Correspondence from S Hidvegi regarding actions taken in 1116 court. | 0.30 | 1,645.00 | 493.50 |
| 11/01/2024 | Paul Keenan | Correspondence with AHG bondholders counsel. | 0.30 | 1,645.00 | 493.50 |
| 11/04/2024 | Blaire Cahn | Reviewing and addressing issues regarding case status and next steps. | 0.60 | 1,345.00 | 807.00 |
| 11/04/2024 | Paul Keenan | Correspondence and analysis regarding events in 1116 proceeding. | 0.40 | 1,645.00 | 658.00 |
| 11/04/2024 | Reginald Sainvil | Analyze correspondence regarding writ by which the Superintendence of Companies rejected CV 1116 petition. | 0.40 | 1,195.00 | 478.00 |
| 11/05/2024 | Blaire Cahn | Addressing open issues re next steps and 1116 proceeding. | 1.30 | 1,345.00 | 1,748.50 |
| 11/05/2024 | Maribel Fontanez | Register B. Cahn, P. Keenan and S. Sandretto to appear at 11/7 status conference. | 0.30 | 465.00 | 139.50 |
| 11/05/2024 | Paul Keenan | Conference call regarding status of chapter 11 case and follow up regarding same. | 0.50 | 1,645.00 | 822.50 |
| 11/05/2024 | Paul Keenan | Conference with Gramercy. | 0.50 | 1,645.00 | 822.50 |
| 11/05/2024 | Paul Keenan | Conference call with S Hidvegi regarding | 0.50 | 1,645.00 | 822.50 |



September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | next steps and follow up regarding same. | | | |
| 11/05/2024 | Reginald Sainvil | Analyze correspondence regarding tax issues. | 0.40 | 1,195.00 | 478.00 |
| 11/06/2024 | Blaire Cahn | Coordinating re case fees and issues re same. | 1.10 | 1,345.00 | 1,479.50 |
| 11/06/2024 | Paul Keenan | Conference with B Cahn regarding potential new strategy. | 0.20 | 1,645.00 | 329.00 |
| 11/06/2024 | Paul Keenan | Conference with counsel for bondholders. | 0.30 | 1,645.00 | 493.50 |
| 11/06/2024 | Paul Keenan | Multiple correspondence regarding US Trustee fees. | 0.20 | 1,645.00 | 329.00 |
| 11/07/2024 | Blaire Cahn | Addressing issues re status conference and preparing for same. | 0.90 | 1,345.00 | 1,210.50 |
| 11/07/2024 | Paul Keenan | Numerous correspondence in preparation for status conference. | 0.40 | 1,645.00 | 658.00 |
| 11/07/2024 | Paul Keenan | Preparation for status conference and appearance at same. | 0.80 | 1,645.00 | 1,316.00 |
| 11/08/2024 | Paul Keenan | Conference with FTI regarding next steps in negotiations with bondholders. | 0.40 | 1,645.00 | 658.00 |
| 11/13/2024 | Reginald Sainvil | Analyze creditor request for information regarding executory contracts and payment status. | 0.40 | 1,195.00 | 478.00 |
| 11/14/2024 | Paul Keenan | Correspondence with AHG bondholder counsel and Colombian counsel. | 0.30 | 1,645.00 | 493.50 |
| 11/15/2024 | Blaire Cahn | Coordinating re case next steps and addressing same. | 1.30 | 1,345.00 | 1,748.50 |
| 11/18/2024 | Paul Keenan | Multiple | 0.20 | 1,645.00 | 329.00 |



September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | correspondence with bondholders. | | | |
| 11/18/2024 | Paul Keenan | Conference call with in house counsel for Gramercy. | 0.50 | 1,645.00 | 822.50 |
| 11/18/2024 | Paul Keenan | Conference with B Cahn regarding potential modifications to restructuring. | 0.30 | 1,645.00 | 493.50 |
| 11/18/2024 | Paul Keenan | Conference with Gramercy. | 0.30 | 1,645.00 | 493.50 |
| 11/19/2024 | Blaire Cahn | Coordinating and addressing next steps re bondholders. | 1.30 | 1,345.00 | 1,748.50 |
| 11/19/2024 | Paul Keenan | Correspondence with FTI. | 0.30 | 1,645.00 | 493.50 |
| 11/19/2024 | Paul Keenan | Lengthy correspondence with M Fitzgerald regarding status of chapter 11 plan. | 0.40 | 1,645.00 | 658.00 |
| 11/19/2024 | Paul Keenan | Conference call with bondholders and follow up regarding same. | 0.70 | 1,645.00 | 1,151.50 |
| 11/19/2024 | Paul Keenan | Correspondence with Gramercy. | 0.30 | 1,645.00 | 493.50 |
| 11/20/2024 | Blaire Cahn | Reviewing and responding to case communications and addressing issues re bondholder next steps. | 1.80 | 1,345.00 | 2,421.00 |
| 11/21/2024 | Blaire Cahn | Addressing materials re bondholder negotiations. | 0.70 | 1,345.00 | 941.50 |
| 11/21/2024 | Maribel Fontanez | Finalize and e-file October MOR. | 0.30 | 465.00 | 139.50 |
| 11/21/2024 | Paul Keenan | Correspondence and analysis regarding MOR. | 0.30 | 1,645.00 | 493.50 |
| 11/21/2024 | Reginald Sainvil | Analyzed debtor's monthly operating report to asses compliance with US | 0.80 | 1,195.00 | 956.00 |



| | | | Matter Number: | | 51224857 |
| | | | Invoice Number: | | 9656188199 |
| | | | Invoice Due Date: | | Payable in 90 days |

September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | Trustee guidelines and reporting requirements. | | | |
| 11/22/2024 | Blaire Cahn | Reviewing next steps re bondholder negotiations. | 0.70 | 1,345.00 | 941.50 |
| 11/23/2024 | Blaire Cahn | Reviewing and revising form of NDA. | 0.70 | 1,345.00 | 941.50 |
| 11/23/2024 | Paul Keenan | Multiple correspondence regarding NDA for Houlihan. | 0.30 | 1,645.00 | 493.50 |
| 11/25/2024 | Blaire Cahn | Reviewing case emails and coordinating re status conference. | 0.20 | 1,345.00 | 269.00 |
| 11/25/2024 | Lori Seavey | Emails with Chambers and attorneys regarding scheduling next status conference. | 0.10 | 465.00 | 46.50 |
| 11/25/2024 | Paul Keenan | Analysis of reports of activities in 1116 proceeding. | 0.30 | 1,645.00 | 493.50 |
| 11/25/2024 | Paul Keenan | Correspondence and analysis regarding various administrative claims. | 0.50 | 1,645.00 | 822.50 |
| 11/25/2024 | Reginald Sainvil | Coordinate with FTI regarding response to creditor seeking clarification regarding executory contracts and status of payments. | 0.50 | 1,195.00 | 597.50 |
| 11/26/2024 | Blaire Cahn | Coordinating re case next steps (.4); call re case status with Baker and FTI and addressing next steps re same (.6); reviewing case communications (.2). | 1.20 | 1,345.00 | 1,614.00 |
| 11/26/2024 | Paul Keenan | Conference call with Colombian counsel. | 0.50 | 1,645.00 | 822.50 |
| 11/26/2024 | Paul Keenan | Conference call with FTI and B Cahn. | 0.50 | 1,645.00 | 822.50 |



| Matter Number: | 51224857 |
| Invoice Number: | 9656188199 |
| Invoice Due Date: | Payable in 90 days |

September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/27/2024 | Blaire Cahn | Preparing go-forward proposal and related timeline. | 1.10 | 1,345.00 | 1,479.50 |
| 11/27/2024 | Paul Keenan | Multiple correspondence and analysis regarding changes to local SDNY rules regarding chapter 11 plans. | 0.50 | 1,645.00 | 822.50 |
| 11/27/2024 | Paul Keenan | Correspondence regarding and preparation of PPT at request of company. | 0.40 | 1,645.00 | 658.00 |
| 12/02/2024 | Blaire Cahn | Reviewing and addressing open issues re case status and next steps and negotiations with parties in interest. | 1.40 | 1,345.00 | 1,883.00 |
| 12/02/2024 | Lori Seavey | Emails with Baker team regarding scheduling of next status conference (.2). emails with US Trustee and judge's Chambers re same (.1. | 0.30 | 465.00 | 139.50 |
| 12/02/2024 | Paul Keenan | Correspondence regarding NDA. | 0.20 | 1,645.00 | 329.00 |
| 12/02/2024 | Paul Keenan | Correspondence and analysis regarding preparation for status conference. | 0.40 | 1,645.00 | 658.00 |
| 12/03/2024 | Blaire Cahn | Reviewing and addressing open issues re case status and next steps and negotiations with parties in interest. | 0.80 | 1,345.00 | 1,076.00 |
| 12/03/2024 | Lori Seavey | Emails with Baker attorneys and Chambers re: scheduling status conference (.4); draft notice of status conference (.4); Revisions to notice and attend to filing | 1.20 | 465.00 | 558.00 |



| | | | | | |
|---|---|---|---|---|---|
| **Matter Number:** | | | | | 51224857 |
| **Invoice Number:** | | | | | 9656188199 |
| **Invoice Due Date:** | | | | | **Payable in 90 days** |

September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | with Court, email to Chambers and to Epiq for service (.4). | | | |
| 12/03/2024 | Lori Seavey | Emails with J. Dodd re: Baker supplemental declaration re: rate increases and review supplemental declaration and retention order re same (.5). | 0.50 | 465.00 | 232.50 |
| 12/03/2024 | Lori Seavey | Emails with Baker team regarding scheduling of next status conference (.2). emails with US Trustee and judge's Chambers re same (.1). | 0.30 | 465.00 | 139.50 |
| 12/03/2024 | Paul Keenan | Conference with S Hidvegi regarding status of restructuring and follow up regarding same. | 0.50 | 1,645.00 | 822.50 |
| 12/03/2024 | Paul Keenan | Conference call with B Cahn regarding status of restructuring and 1126 proceeding. | 0.50 | 1,645.00 | 822.50 |
| 12/03/2024 | Paul Keenan | Conference with shareholder representatives and follow up regarding same. | 0.60 | 1,645.00 | 987.00 |
| 12/04/2024 | Blaire Cahn | Reviewing and addressing open issues re case status and next steps and NDA. | 1.30 | 1,345.00 | 1,748.50 |
| 12/05/2024 | Blaire Cahn | Coordinating re NDA and status of same (.2); coordinating re fee application and status of same (.2). | 0.40 | 1,345.00 | 538.00 |
| 12/06/2024 | Paul Keenan | Conference call with A Carrillo. | 0.20 | 1,645.00 | 329.00 |



September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/11/2024 | Blaire Cahn | Coordinating re status conference (.1); reviewing and responding to case emails (.2). | 0.30 | 1,345.00 | 403.50 |
| 12/11/2024 | Maribel Fontanez | Communicate with team regarding attendance at 12/17 hearing; communicate with S. H. Arango regarding same. | 0.10 | 465.00 | 46.50 |
| 12/12/2024 | Blaire Cahn | Reviewing fee application for compliance with UST guidelines and related considerations. | 2.30 | 1,345.00 | 3,093.50 |
| 12/12/2024 | Maribel Fontanez | Register P. Keenan, B. Cahn and S. Hidvegi-Arango to appear at 12/17 hearing. | 0.30 | 465.00 | 139.50 |
| 12/12/2024 | Paul Keenan | Conference and follow up with Houlihan and S Hidvegi regarding due diligence by bondholders. | 1.00 | 1,645.00 | 1,645.00 |
| 12/12/2024 | Reginald Sainvil | Analyze plan to address creditor issue related to executory contracts. | 1.40 | 1,195.00 | 1,673.00 |
| 12/12/2024 | Reginald Sainvil | Correspondence regarding creditor information request. | 0.80 | 1,195.00 | 956.00 |
| 12/13/2024 | Blaire Cahn | Addressing issues re payment of UST fees and related considerations (1.6); reviewing case communications re case status and issues re same (.3); addressing follow-up re fee application and UST compliance re same (.3). | 2.20 | 1,345.00 | 2,959.00 |
| 12/13/2024 | Paul Keenan | Numerous | 0.30 | 1,645.00 | 493.50 |



| | Matter Number: | 51224857 |
|---|---|---|
| | Invoice Number: | 9656188199 |
| | Invoice Due Date: | Payable in 90 days |

September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | correspondence regarding payment of US Trustee fees and other issues. | | | |
| 12/16/2024 | Blaire Cahn | Reviewing and addressing open issues re case status, payment of certain amounts, and next steps and NDA. | 1.10 | 1,345.00 | 1,479.50 |
| 12/17/2024 | Blaire Cahn | Reviewing and addressing open issues re case status and payment of certain amounts. | 0.90 | 1,345.00 | 1,210.50 |
| 12/17/2024 | Lori Seavey | Emails with S. Sandretto and register for status conference; emails with chambers (.1). | 0.10 | 465.00 | 46.50 |
| 12/17/2024 | Maribel Fontanez | Prepare notice of status conference for 01.30.2025. | 0.20 | 465.00 | 93.00 |
| 12/17/2024 | Paul Keenan | Multiple correspondence regarding examination by US Trustee. | 0.40 | 1,645.00 | 658.00 |
| 12/18/2024 | Blaire Cahn | Call regarding status of case negotiations and addressing next steps re same (.6); reviewing and addressing UST inquiries (.3); reviewing and responding to case emails and addressing next steps (.6). | 1.50 | 1,345.00 | 2,017.50 |
| 12/18/2024 | Maribel Fontanez | Finalize, e-file, process for service and calendar notice of status conference for 01.30.2025. | 0.40 | 465.00 | 186.00 |
| 12/18/2024 | Paul Keenan | Conference with S Hidvegi. | 0.30 | 1,645.00 | 493.50 |

Baker & McKenzie LLP is a member of Baker & McKenzie International, a Swiss Verein.



| | | Matter Number: | 51224857 |
| | | Invoice Number: | 9656188199 |
| | | Invoice Due Date: | Payable in 90 days |

September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/20/2024 | Reginald Sainvil | Analyze monthly operating report. | 0.20 | 1,195.00 | 239.00 |
| 12/23/2024 | Blaire Cahn | Coordinating and addressing issues re form of NDA and next steps re same. | 0.70 | 1,345.00 | 941.50 |
| 12/23/2024 | Maribel Fontanez | Finalize, e-file and process for service November 2024 MOR. | 0.20 | 465.00 | 93.00 |
| 12/30/2024 | Blaire Cahn | Reviewing case correspondence and next steps re same. | 0.20 | 1,345.00 | 269.00 |
| 01/02/2025 | Blaire Cahn | Coordinating with company and Baker team in preparation for deposition and reviewing materials re same (1.2); reviewing and responding to case emails (.2). | 1.40 | 1,345.00 | 1,883.00 |
| 01/06/2025 | Blaire Cahn | Reviewing and addressing next steps re UST deposition (1.1). | 1.10 | 1,345.00 | 1,479.50 |
| 01/07/2025 | Blaire Cahn | Coordinating with company and Baker team in preparation for deposition and reviewing materials re same (1.7). | 1.70 | 1,345.00 | 2,286.50 |
| 01/07/2025 | Lori Seavey | Emails with B. Cahn; compile monthly operating reports. | 0.20 | 465.00 | 93.00 |
| 01/07/2025 | Paul Keenan | Conference with client and S Hidvegi to prepare for examination by US Trustee. | 0.80 | 1,645.00 | 1,316.00 |
| 01/08/2025 | Blaire Cahn | Coordinating with company and Baker team in preparation for deposition and reviewing materials re same (1.3); attending deposition (1.5). | 2.80 | 1,345.00 | 3,766.00 |



September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/08/2025 | Paul Keenan | Conference with B Cahn regarding preparation for examination by US Trustee. | 0.30 | 1,645.00 | 493.50 |
| 01/08/2025 | Paul Keenan | Conference with B Cahn and client regarding preparation for examination by US Trustee. | 0.60 | 1,645.00 | 987.00 |
| 01/08/2025 | Paul Keenan | Attendance at examination of debtor by US Trustee. | 1.50 | 1,645.00 | 2,467.50 |
| 01/08/2025 | Paul Keenan | Conference with S Greer regarding advantages and disadvantages of various paths forward. | 1.00 | 1,645.00 | 1,645.00 |
| 01/15/2025 | Blaire Cahn | Preparing and coordinating with Baker team re response to UST inquiries (.9). | 0.90 | 1,345.00 | 1,210.50 |
| 01/15/2025 | Lori Seavey | Emails with B. Cahn re: Davis Polk Non-Disclosure Agreement. | 0.10 | 465.00 | 46.50 |
| 01/16/2025 | Maribel Fontanez | Review file for status conference transcripts; communicate with B. Cahn regarding same. | 0.20 | 465.00 | 93.00 |
| 01/17/2025 | Lori Seavey | Emails with attorneys re: UST quarterly statement received for Credivalores. | 0.20 | 465.00 | 93.00 |
| 01/22/2025 | Blaire Cahn | Preparing and coordinating with Baker team re response to UST inquiries (1.2); reviewing MORs and coordinating re filing of same (.2); coordinating re payment of certain fees (.3); reviewing | 2.00 | 1,345.00 | 2,690.00 |



September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | outstanding case items and next steps (.3). | | | |
| 01/23/2025 | Blaire Cahn | Preparing and coordinating with Baker team re response to UST inquiries (1.1); reviewing MORs and coordinating re filing of same (.6); coordinating re payment of certain fees (.7); coordinating re next steps in ongoing negotiations (.7). | 3.10 | 1,345.00 | 4,169.50 |
| 01/23/2025 | Lori Seavey | Telephone call with B. Cahn regarding UST MOR and quarterly fees. | 0.10 | 465.00 | 46.50 |
| 01/23/2025 | Maribel Fontanez | Finalize and e-file MOR December 2024. | 0.20 | 465.00 | 93.00 |
| 01/28/2025 | Blaire Cahn | Coordinating re status conference and next steps re same (.4). | 0.40 | 1,345.00 | 538.00 |
| 01/28/2025 | Maribel Fontanez | Register P. Keenan, B. Cahn and client for Zoom appearance at 01/30 status conference. | 0.30 | 465.00 | 139.50 |
| 01/28/2025 | Paul Keenan | Conference with B Cahn. | 0.30 | 1,645.00 | 493.50 |
| 01/29/2025 | Blaire Cahn | Calls with Columbian counsel re case status and next steps and addressing same (1.3); preparing for status conference (.7); call with P. Keenan re case status (.2). | 2.20 | 1,345.00 | 2,959.00 |
| 01/29/2025 | Paul Keenan | Attendance at status conference. | 0.50 | 1,645.00 | 822.50 |
| 01/30/2025 | Blaire Cahn | Attending status conference and preparing for same | 1.90 | 1,345.00 | 2,555.50 |


September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | (1.4); call with company re case status (.3); reviewing and responding to case emails (.2). | | | |
| 01/30/2025 | Lori Seavey | Telephone call with B. Cahn regarding quarterly fee statement (.1); emails with B. Cahn regarding deposition transcript and emails with court reporter re same; coordinate delivery of deposition transcript (.3). | 0.40 | 465.00 | 186.00 |
| 01/30/2025 | Maribel Fontanez | Request various status conference transcripts. | 0.20 | 465.00 | 93.00 |
| 01/30/2025 | Maribel Fontanez | Communicate with court regarding time of next status conference; prepare notice of same. | 0.30 | 465.00 | 139.50 |
| 01/31/2025 | Blaire Cahn | Reviewing and responding to case emails and addressing issues re Columbian proceeding. | 0.40 | 1,345.00 | 538.00 |
| 02/04/2025 | Blaire Cahn | Reviewing and responding to case emails and addressing issues re Columbian proceeding and payment of fees. | 0.90 | 1,345.00 | 1,210.50 |
| 02/05/2025 | Blaire Cahn | Coordinating re payment of certain fees and case next steps. | 0.90 | 1,345.00 | 1,210.50 |
| 02/06/2025 | Blaire Cahn | Coordinating re payment of certain fees and case next steps. | 1.10 | 1,345.00 | 1,479.50 |
| 02/06/2025 | Maribel Fontanez | Communicate with court reporter and B. | 0.20 | 465.00 | 93.00 |



September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/07/2025 | Blaire Cahn | Cahn regarding status conference transcripts. Coordinating re payment of certain fees and case next steps. | 0.60 | 1,345.00 | 807.00 |
| 02/07/2025 | Maribel Fontanez | Retrieve transcript for 01.30.2025 status conference; communicate with B. Cahn regarding same. | 0.10 | 465.00 | 46.50 |
| 02/14/2025 | Blaire Cahn | Call with S. Sandretto re case status and next steps (.5); call with S. Sandretto and S. Hidivegi re open case issues and how to address same (.3); addressing next steps re same (1). | 1.80 | 1,345.00 | 2,421.00 |
| 02/14/2025 | Lori Seavey | Emails with Baker and other professional teams regarding weekly meetings; emails with Baker attorneys regarding additional form of NDA (.2). | 0.20 | 465.00 | 93.00 |
| 02/20/2025 | Blaire Cahn | Reviewing and responding to case correspondence. | 0.20 | 1,345.00 | 269.00 |
| 02/24/2025 | Maribel Fontanez | Finalize and e-file MOR. | 0.20 | 465.00 | 93.00 |
| 02/27/2025 | Blaire Cahn | Addressing open issues re US trustee coordination and status of 1116 proceeding. | 1.10 | 1,345.00 | 1,479.50 |
| 02/28/2025 | Blaire Cahn | Reviewing and responding to communications re case administration and next steps re same. | 0.60 | 1,345.00 | 807.00 |
| 03/19/2025 | Maribel Fontanez | Finalize and e-file | 0.30 | 465.00 | 139.50 |


| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | notice of status conference. | | | |
| 03/20/2025 | Maribel Fontanez | Register both P. Keenan and B. Cahn for Zoom appearance at April 1 hearing. | 0.10 | 465.00 | 46.50 |
| 03/21/2025 | Maribel Fontanez | Efile February 2025 MOR. | 0.20 | 465.00 | 93.00 |
| 03/25/2025 | Lori Seavey | Emails with all professional group members regarding scheduled CV status calls. | 0.10 | 465.00 | 46.50 |
| 03/27/2025 | Maribel Fontanez | Register S. Sandreto for virtual attendance at 04.01.2025 hearing. | 0.10 | 465.00 | 46.50 |
| 03/28/2025 | Maribel Fontanez | Register S. Hidvegi for appearance at 04.01 status conference. | 0.20 | 465.00 | 93.00 |
| 04/01/2025 | Blaire Cahn | Preparing for and attending status conference and addressing related issues | 1.50 | 1,345.00 | 2,017.50 |
| 04/07/2025 | Lori Seavey | Emails with Baker and | 0.20 | 465.00 | 93.00 |
| 04/08/2025 | Maribel Fontanez | Draft second supplement to Baker retention application. | 0.40 | 465.00 | 186.00 |
| 04/11/2025 | Blaire Cahn | Coordinating with S. Hidvegi and addressing follow-up re same | 0.90 | 1,345.00 | 1,210.50 |
| 04/14/2025 | Paul Keenan | Conference with M Fitzgerald regarding status of negotiations on second amended plan. | 0.50 | 1,645.00 | 822.50 |
| 04/16/2025 | Paul Keenan | Conference with Davis Polk. | 0.30 | 1,645.00 | 493.50 |
| 04/21/2025 | Maribel Fontanez | Finalize and e-file MOR. | 0.20 | 465.00 | 93.00 |
| 04/28/2025 | Blaire Cahn | Coordinating re status | 0.60 | 1,345.00 | 807.00 |



September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | update and case inquiries | | | |
| 04/30/2025 | Blaire Cahn | Reviewing and responding to case inquiries | 0.40 | 1,345.00 | 538.00 |
| 04/30/2025 | Maribel Fontanez | Prepare, finalize, e-file and process for service notice of status conference; communicate with P. Keenan regarding same. | 0.30 | 465.00 | 139.50 |

**B150-Meetings of and Communications with Creditors**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/17/2024 | Maribel Fontanez | Communicate with A. Rodriguez (stockholder) regarding status of stock; communicate with P. Keenan regarding same. | 0.10 | 465.00 | 46.50 |
| 01/14/2025 | Blaire Cahn | Addressing next steps and open issues re creditor engagement. | 0.40 | 1,345.00 | 538.00 |
| 01/15/2025 | Blaire Cahn | Reviewing and responding to case emails re creditor engagement and addressing same. | 0.80 | 1,345.00 | 1,076.00 |
| 01/21/2025 | Blaire Cahn | Reviewing and responding to case emails and addressing same. | 0.20 | 1,345.00 | 269.00 |
| 01/28/2025 | Blaire Cahn | Coordinating and addressing issues re creditor diligence and negotiations and responses to same (.5). | 0.50 | 1,345.00 | 672.50 |
| 01/29/2025 | Blaire Cahn | Coordinating and addressing issues re creditor diligence and negotiations and responses to same (1.1). | 1.10 | 1,345.00 | 1,479.50 |



| Matter Number: | 51224857 |
| Invoice Number: | 9656188199 |
| Invoice Due Date: | Payable in 90 days |

September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/30/2025 | Blaire Cahn | Coordinating re creditor diligence and negotiations and responses to same (1.2). | 1.20 | 1,345.00 | 1,614.00 |
| 01/30/2025 | Lori Seavey | Emails with B. Cahn regarding executed NDAs and status conference (.3); review and confirm completeness of produced materials to the Ad Hoc Noteholders' committee (.8); emails with B. Cahn re same and J. Dodd re same (.2). | 1.30 | 465.00 | 604.50 |
| 02/11/2025 | Blaire Cahn | Coordinating re weekly meetings and related issues. | 0.40 | 1,345.00 | 538.00 |
| 02/12/2025 | Blaire Cahn | Call with DPW and Baker teams and addressing follow-up re same. | 0.60 | 1,345.00 | 807.00 |
| 02/13/2025 | Blaire Cahn | Addressing case correspondence and next steps re same. | 0.80 | 1,345.00 | 1,076.00 |
| 02/18/2025 | Blaire Cahn | Meeting with ad hoc and company advisors (.3); addressing next steps re same (.2). | 0.50 | 1,345.00 | 672.50 |
| 02/19/2025 | Blaire Cahn | Reviewing and responding to communications re creditor discussions. | 0.20 | 1,345.00 | 269.00 |
| 02/19/2025 | Lori Seavey | Emails with B. Cahn and S. Sandretto re: additional NDA for Columbian counsel. | 0.40 | 465.00 | 186.00 |
| 02/25/2025 | Blaire Cahn | Addressing next steps re creditor diligence, NDA, and coordination re same. | 1.10 | 1,345.00 | 1,479.50 |
| 02/26/2025 | Blaire Cahn | Addressing next steps | 1.20 | 1,345.00 | 1,614.00 |



| | Matter Number: | 51224857 |
| --- | --- | --- |
| | Invoice Number: | 9656188199 |
| | Invoice Due Date: | Payable in 90 days |

September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| | | re creditor diligence and coordination re same. | | | |
| 02/28/2025 | Blaire Cahn | Addressing open issues re NDA and related considerations. | 0.50 | 1,345.00 | 672.50 |
| 03/03/2025 | Blaire Cahn | Addressing issues re creditor negotiations, NDAs, and related considerations | 1.30 | 1,345.00 | 1,748.50 |
| 03/04/2025 | Blaire Cahn | Addressing issues re creditor negotiations, NDAs, and related considerations | 0.80 | 1,345.00 | 1,076.00 |
| 03/26/2025 | Blaire Cahn | Attending meeting with creditor advisors and addressing follow-up re same | 0.90 | 1,345.00 | 1,210.50 |
| 03/28/2025 | Blaire Cahn | Reviewing materials from bondholders and addressing same | 0.50 | 1,345.00 | 672.50 |
| 04/03/2025 | Blaire Cahn | Coordinating re next steps on bondholder proposal and addressing related considerations | 1.20 | 1,345.00 | 1,614.00 |

**B160-Fee/Employment Applications**

| Date | Name | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 10/15/2024 | Maribel Fontanez | Work on fee application. | 1.10 | 465.00 | 511.50 |
| 10/16/2024 | Maribel Fontanez | Work on fee application. | 0.30 | 465.00 | 139.50 |
| 10/18/2024 | Maribel Fontanez | Review FTI fee application; communicate with FTI regarding same. | 0.80 | 465.00 | 372.00 |
| 10/18/2024 | Maribel Fontanez | Finalize draft first interim fee application. | 3.60 | 465.00 | 1,674.00 |
| 10/21/2024 | Maribel Fontanez | Updated comparable rates charge in fee application; communicate with J. | 0.20 | 465.00 | 93.00 |



September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| | | Arroyo regarding same. | | | |
| 10/22/2024 | Reginald Sainvil | Correspondence regarding postpetition professional fees. | 0.20 | 1,195.00 | 239.00 |
| 11/18/2024 | Blaire Cahn | Addressing considerations re compliance with UST guidelines. | 0.80 | 1,345.00 | 1,076.00 |
| 11/19/2024 | Reginald Sainvil | Analyze and revise interim fee application to ensure compliance with fee guidelines. | 2.10 | 1,195.00 | 2,509.50 |
| 11/20/2024 | Blaire Cahn | Reviewing fee app and related compliance with UST guidelines. | 1.20 | 1,345.00 | 1,614.00 |
| 11/20/2024 | Reginald Sainvil | Analyze and revise interim fee application to ensure compliance with fee guidelines. | 1.10 | 1,195.00 | 1,314.50 |
| 11/26/2024 | Maribel Fontanez | Communicate with J. Dodd and R. Sainvil regarding fee application (.6); prepare declaration regarding rate increase (.6). | 1.20 | 465.00 | 558.00 |
| 11/27/2024 | Blaire Cahn | Coordinating with Baker team and addressing issues re compliance with UST guidelines. | 0.80 | 1,345.00 | 1,076.00 |
| 11/27/2024 | Graham Streich | Discuss project with J. Dodd (0.3); Meet with R. Sainvil, L. Seavey, and M. Fontanez (0.5); Begin work for interim fee application (0.2). | 1.00 | 850.00 | 850.00 |
| 11/27/2024 | Lori Seavey | Call with J. Dodd, B. Cahn (part of time), R. Sainvil and M. Fontanez regarding case status and tasks related to Baker fee | 1.90 | 465.00 | 883.50 |



September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
| :-- | :-- | :-- | --: | --: | --: |
| | | application (.7); call with M. Fontanez, R. Sainvil, and G. Streich regarding review of fee application for compliance with UST and SDNY guidelines (.6); review July billing report and revise to conform to UST and SDNY guidelines (.5); emails with G. Streich re same (.1). | | | |
| 11/27/2024 | Maribel Fontanez | Meeting with R. Sainvil, G. Streich, L. Seavey regarding UST compliance. | 0.60 | 465.00 | 279.00 |
| 11/27/2024 | Maribel Fontanez | Meeting with J. Dodd, B. Cahn, R. Sainvil and L. Seavey regarding UST compliance in fee application (.8); review of pending invoices to ensure compliance with UST requirements (.5). | 0.80 | 465.00 | 372.00 |
| 12/02/2024 | Lori Seavey | Review exhibits for interim fee application to comply with bankruptcy-specific disclosure and billing requirements. | 0.80 | 465.00 | 372.00 |
| 12/03/2024 | Graham Streich | Draft fee application materials in compliance with local and U.S. trustee guidelines (1.1) | 1.10 | 850.00 | 935.00 |
| 12/03/2024 | Lori Seavey | Review exhibits for interim fee application to comply with bankruptcy-specific disclosure and billing requirements (1.9); | 2.20 | 465.00 | 1,023.00 |



| | Matter Number: | 51224857 |
|---|---|---|
| | Invoice Number: | 9656188199 |
| | Invoice Due Date: | Payable in 90 days |

September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | emails with J. Dodd, R. Sainvil re same (.1); telephone call with R. Sainvil re: review UST task code guidelines (.2). | | | |
| 12/03/2024 | Reginald Sainvil | Analyze and revise interim fee application and ensure compliance with court requirements and US Trustee guidelines. | 2.60 | 1,195.00 | 3,107.00 |
| 12/04/2024 | Graham Streich | Prepare and speak with R. Sainvil on interim fee applications in other pre-packaged cases and most efficient strategy (0.2) | 0.20 | 850.00 | 170.00 |
| 12/04/2024 | John Dodd | Coordinate regarding edits to First Interim Fee Application. | 0.50 | 1,345.00 | 672.50 |
| 12/04/2024 | Lori Seavey | Review exhibits for interim fee application to comply with bankruptcy-specific disclosure and billing requirements. | 1.10 | 465.00 | 511.50 |
| 12/04/2024 | Reginald Sainvil | Analyze legal precedent relevant to preparation of interim fee application focusing on ensuring compliance with applicable legal standards. | 2.60 | 1,195.00 | 3,107.00 |
| 12/05/2024 | Graham Streich | Prepare fee application materials in compliance with local and U.S. trustee guidelines (1.1) | 1.00 | 850.00 | 850.00 |
| 12/05/2024 | John Dodd | Coordinate regarding revisions to Fee Application. | 0.40 | 1,345.00 | 538.00 |
| 12/05/2024 | Lori Seavey | Review exhibits for | 2.40 | 465.00 | 1,116.00 |



| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | interim fee application to comply with bankruptcy-specific disclosure and billing requirements (2.4). | | | |
| 12/05/2024 | Reginald Sainvil | Revise fee application. | 1.80 | 1,195.00 | 2,151.00 |
| 12/05/2024 | Reginald Sainvil | Analyze case law and guidelines regarding interim fee application. | 2.50 | 1,195.00 | 2,987.50 |
| 12/06/2024 | Graham Streich | Correspond with R. Sainvil and status and next steps (0.1); Review expenses and fees for compliance with US Trustee guidelines (2.2); Update draft fee application to further conform with court guidelines (1.6). | 3.90 | 850.00 | 3,315.00 |
| 12/06/2024 | John Dodd | Coordinate revisions to First Interim Fee Application and notice of rate increases. | 0.50 | 1,345.00 | 672.50 |
| 12/06/2024 | Lori Seavey | Review exhibits for interim fee application to confirm compliance with bankruptcy-specific disclosure and billing requirements (4.5). | 4.50 | 465.00 | 2,092.50 |
| 12/06/2024 | Reginald Sainvil | Analyze and revise supplemental declaration regarding rates in accordance with retention order. | 0.70 | 1,195.00 | 836.50 |
| 12/06/2024 | Reginald Sainvil | Prepare correspondence regarding preparation of fee application. | 0.40 | 1,195.00 | 478.00 |
| 12/09/2024 | Maribel Fontanez | Update fee applications; communicate with R. | 2.00 | 465.00 | 930.00 |



September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/09/2024 | Reginald Sainvil | Sainvil regarding same. Review draft fee application to ensure clarity, accuracy, and compliance with fee guidelines. | 1.50 | 1,195.00 | 1,792.50 |
| 12/10/2024 | Maribel Fontanez | Continue to work on fee application. | 1.40 | 465.00 | 651.00 |
| 12/10/2024 | Reginald Sainvil | Revise fee application to comply with fee guidelines. | 1.80 | 1,195.00 | 2,151.00 |
| 12/11/2024 | Reginald Sainvil | Revise supplemental declaration regarding Baker's retention. | 0.70 | 1,195.00 | 836.50 |
| 12/12/2024 | Reginald Sainvil | Review and revise fee application to ensure compliance with court guidelines and incorporate feedback received. | 2.00 | 1,195.00 | 2,390.00 |

**B320-Plan and Disclosure Statement**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/06/2024 | John Dodd | Review materials relating to case status and next steps (.5); call with Baker R&I team regarding strategy discussion and next steps (.7). | 1.20 | 1,345.00 | 1,614.00 |
| 09/08/2024 | Reginald Sainvil | Conduct research and analysis regarding whether any party may file a plan following the confirmation of the debtor's plan. | 4.20 | 1,195.00 | 5,019.00 |
| 09/09/2024 | Reginald Sainvil | Prepare analysis regarding limitation on rights of creditors and other parties in interest post-confirmation, particularly in the context of filing a | 1.70 | 1,195.00 | 2,031.50 |



| | | Matter Number: | | 51224857 |
| | | Invoice Number: | | 9656188199 |
| | | Invoice Due Date: | | Payable in 90 days |

September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | new plan under section 1121. | | | |
| 12/02/2024 | John Dodd | Review multiple correspondence regarding next steps for debt-for-equity swap and second plan of reorganization. | 0.30 | 1,345.00 | 403.50 |
| 12/03/2024 | John Dodd | Coordinate revisions to First Interim Fee Application (.3); review Notice of Status Conference (.2). | 0.50 | 1,345.00 | 672.50 |
| 12/04/2024 | Paul Keenan | Conference with B Cahn regarding status of plan negotiations. | 0.50 | 1,645.00 | 822.50 |
| 12/04/2024 | Paul Keenan | Conference with M Fitzgerald and A Carrillo regarding negotiation of new plan of reorganization. | 0.60 | 1,645.00 | 987.00 |
| 12/09/2024 | Paul Keenan | Conference call with M Fitzgerald regarding status of plan negotiations. | 0.30 | 1,645.00 | 493.50 |
| 12/09/2024 | Paul Keenan | Conference with B Cahn regarding status of plan negotiations. | 0.20 | 1,645.00 | 329.00 |
| 12/12/2024 | Paul Keenan | Numerous correspondence regarding plan negotiations. | 0.40 | 1,645.00 | 658.00 |
| 12/16/2024 | Paul Keenan | Conference with Davis Polk regarding plan negotiations. | 0.30 | 1,645.00 | 493.50 |
| 12/17/2024 | Paul Keenan | Attendance at status conference and follow up regarding same. | 0.70 | 1,645.00 | 1,151.50 |
| 12/17/2024 | Paul Keenan | Conference with B Cahn regarding status of plan negotiations. | 0.20 | 1,645.00 | 329.00 |
| 12/17/2024 | Paul Keenan | Preparation for status conference. | 0.40 | 1,645.00 | 658.00 |
| 12/18/2024 | Paul Keenan | Analysis of plan | 0.50 | 1,645.00 | 822.50 |



September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| | | proposal form company. | | | |
| 12/19/2024 | Paul Keenan | Update on plan negotiations with A Carrillo and M Fitzgerald. | 0.70 | 1,645.00 | 1,151.50 |
| 01/07/2025 | Paul Keenan | Conference with B Cahn regarding plan negotiations. | 0.30 | 1,645.00 | 493.50 |
| 01/07/2025 | Paul Keenan | Conference with B Cahn regarding preparation of witness for US Trustee examination. | 0.30 | 1,645.00 | 493.50 |
| 01/08/2025 | Paul Keenan | Conference with M Fitzgerald and S Sandretto regarding status of amended plan negotiations. | 0.30 | 1,645.00 | 493.50 |
| 01/08/2025 | Paul Keenan | Conference with FTI regarding negotiation of amended plan of reorganization. | 0.50 | 1,645.00 | 822.50 |
| 01/08/2025 | Paul Keenan | Conference with B Cahn regarding plan negotiations. | 0.20 | 1,645.00 | 329.00 |
| 01/21/2025 | Paul Keenan | Conference with counsel for shareholders. | 0.20 | 1,645.00 | 329.00 |
| 01/29/2025 | Paul Keenan | Conference with B Cahn regarding plan negotiations. | 0.30 | 1,645.00 | 493.50 |
| 04/01/2025 | Paul Keenan | Telephone conference with S Hedvigi and bondholders, and follow up regarding same. | 0.50 | 1,645.00 | 822.50 |
| 04/01/2025 | Paul Keenan | Telephone conference with S Hedvigi. | 0.50 | 1,645.00 | 822.50 |
| 04/03/2025 | Paul Keenan | Telephone conference with FTI regarding plan term sheet. | 0.50 | 1,645.00 | 822.50 |
| 04/22/2025 | Paul Keenan | Conference call with B Cahn and others | 0.50 | 1,645.00 | 822.50 |



September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | regarding status of negotiations. | | | |

**B400-Bankruptcy-Related Advice**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/02/2024 | Benjamin Davis | Conference with P. Keenan. | 0.50 | 1,195.00 | 597.50 |
| 09/02/2024 | Michael Fitzgerald | (1.5) Prepare for and attend call with CEO regarding possible Columbia filing. | 1.50 | 2,000.00 | 3,000.00 |
| 09/02/2024 | Steven Sandretto | Conference call with J. Buritica regarding local restructuring and impact on Chapter 11 (1.0); telephone conferences with P. Keenan, M.Fitzgerald and A.Carrillo regarding same (.8); email correspondence with P.Keenan regarding indenture (.3); review Event of Default and bankruptcy related definitions in indenture (.7); telephone conferences and email correspondence with A.Carrillo regarding same (.4). | 3.20 | 1,650.00 | 5,280.00 |
| 09/03/2024 | Arturo Carrillo | Conferences regarding Colombia legal matters (.6); conferences regarding court status proceedings (.4); Conference call with BCP Securities (.6). | 1.60 | 1,900.00 | 3,040.00 |
| 09/03/2024 | Benjamin Davis | Conference with court regarding status conference, email P. Keenan regarding | 1.20 | 1,195.00 | 1,434.00 |



September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | same (0.4); conference with P. Keenan and FTI regarding next steps in light of recent developments (0.8). | | | |
| 09/03/2024 | Michael Fitzgerald | (.8) Attention to cross-default provisions and indenture; (.7) prepare email regarding consequences resulting from cross-default. | 1.50 | 2,000.00 | 3,000.00 |
| 09/03/2024 | Steven Sandretto | Email correspondence with counsel to BNYM (.2); email correspondence with P.Keenan regarding local restructuring and status conference (.3); conference call with J. Harper regarding local restructuring and status conference (.4); meet with M. Fitzgerald and A. Carrillo regarding same (.6); conference call with P.Keenan regarding communications regarding next steps (.4). | 1.90 | 1,650.00 | 3,135.00 |
| 09/04/2024 | Arturo Carrillo | Communication regarding Epiq (.4); communications regarding Bank of New York Mellon as trustee (.4); email correspondence (.3); conferences regarding Colombia legal developments (.7); conferences regarding court status proceedings (.6). | 2.40 | 1,900.00 | 4,560.00 |



September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/04/2024 | Benjamin Davis | Participate in conference call with counsel for Ad Hoc Group. | 0.50 | 1,195.00 | 597.50 |
| 09/04/2024 | Michael Fitzgerald | (.8) Emails regarding status and conference regarding strategy; (.5) emails with local counsel and Colombian bankruptcy filing. | 1.30 | 2,000.00 | 2,600.00 |
| 09/04/2024 | Steven Sandretto | Conference call with counsel to BNYM regarding local restructuring and status conference (.4); email correspondence regarding same (.2); telephone conference with J.Sullivan regarding local restructuring and communications with DTC and holders (.4); meet with A.Carrillo regarding conferences with BNYM and DTC (.4). | 1.40 | 1,650.00 | 2,310.00 |
| 09/05/2024 | Arturo Carrillo | Conferences regarding court status proceedings and status hearing (1.1 ); communications regarding Bank of New York Mellon as trustee (.6); email correspondence (.3); conferences regarding Colombia legal developments (.6). | 2.60 | 1,900.00 | 4,940.00 |
| 09/05/2024 | Michael Fitzgerald | (.7) Emails regarding status conference with court; (.9) meetings regarding results of | 1.60 | 2,000.00 | 3,200.00 |


| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | status conference and next steps. | | | |
| 09/05/2024 | Steven Sandretto | Status conference (1.0); teleconference with A.Carrillo regarding same (.3); meet with M. Fitzgerald regarding same (.2). | 1.50 | 1,650.00 | 2,475.00 |
| 09/06/2024 | Arturo Carrillo | Communications with BCP Securities (.4); attention regarding Bank of New York Mellon as trustee (.3); conferences regarding Colombia legal developments (.6); conferences regarding court status proceedings (.4 ). | 1.70 | 1,900.00 | 3,230.00 |
| 09/06/2024 | Michael Fitzgerald | (.8) Conference call with BCP regarding next steps. | 0.80 | 2,000.00 | 1,600.00 |
| 09/06/2024 | Steven Sandretto | Conference call with Deutsche Bank regarding local restructuring and status conference (.4); meet with A.Carrillo regarding same (.2). | 0.60 | 1,650.00 | 990.00 |
| 09/09/2024 | Arturo Carrillo | Attention regarding Bank of New York Mellon as trustee (.3); email correspondence (.2); conferences regarding Colombia legal developments (.4); conferences regarding court status proceedings (.3); communications with BCP Securities (.4). | 1.60 | 1,900.00 | 3,040.00 |
| 09/09/2024 | Michael Fitzgerald | (.9) Prepare update to company regarding results of hearing; | 2.00 | 2,000.00 | 4,000.00 |



September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | (1.1) prepare notice to court and DB regarding 1116 filing in Colombia. | | | |
| 09/09/2024 | Paul Keenan | Multiple correspondence with S Sandretto regarding status of case. | 0.30 | 1,645.00 | 493.50 |
| 09/09/2024 | Paul Keenan | Analysis of precedent where plan is confirmed but there is a delay in effectiveness. | 0.80 | 1,645.00 | 1,316.00 |
| 09/09/2024 | Steven Sandretto | Email correspondence and telephone conferences with P. Keenan regarding notice filing and next status conference (.4); meet with A.Carrillo regarding same (.3); email correspondence with Deutsche Bank regarding notice filing (.2). | 0.90 | 1,650.00 | 1,485.00 |
| 09/10/2024 | Arturo Carrillo | Email correspondence (.3); conference regarding FTI matters (.3); conferences regarding Colombia legal developments (.4); conferences regarding court status proceedings (.4). | 1.40 | 1,900.00 | 2,660.00 |
| 09/10/2024 | Michael Fitzgerald | (1.3) Prepare for discussions with company regarding hearing results; (.3) emails with company regarding timing issues and Chapter 11. | 1.60 | 2,000.00 | 3,200.00 |
| 09/10/2024 | Paul Keenan | Conference with M Fitzgerald and A Carrillo regarding various exit strategies. | 0.40 | 1,645.00 | 658.00 |



| Matter Number: | 51224857 |
| Invoice Number: | 9656188199 |
| Invoice Due Date: | Payable in 90 days |

September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/10/2024 | Paul Keenan | Conference with S Sandretto regarding status of case. | 0.20 | 1,645.00 | 329.00 |
| 09/10/2024 | Paul Keenan | Correspondence with client regarding status of case. | 0.30 | 1,645.00 | 493.50 |
| 09/10/2024 | Paul Keenan | Multiple correspondence with client, M Fitzgerald, FTI and creditors regarding status of case. | 0.40 | 1,645.00 | 658.00 |
| 09/10/2024 | Paul Keenan | Conference with US Trustee regarding status of case. | 0.30 | 1,645.00 | 493.50 |
| 09/10/2024 | Steven Sandretto | Telephone conference with A.Carrillo regarding meeting with P.Keenan (.2); meetings with P. Keenan regarding local restructuring, filing of notice and formation of creditors committee (1.0). | 1.20 | 1,650.00 | 1,980.00 |
| 09/11/2024 | Arturo Carrillo | Conferences regarding court status proceedings (.4); attention regarding FTI matters (.4); conferences regarding Colombia legal developments (.4). | 1.20 | 1,900.00 | 2,280.00 |
| 09/11/2024 | Michael Fitzgerald | (.8) Conference call regarding 1116 process with BCP and others. | 0.80 | 2,000.00 | 1,600.00 |
| 09/11/2024 | Paul Keenan | Conference with A Carrillo regarding potential chapter 11 exit strategies. | 0.20 | 1,645.00 | 329.00 |
| 09/11/2024 | Steven Sandretto | Telephone conference with A.Carrillo regarding next steps and timing (.2). | 0.20 | 1,650.00 | 330.00 |



September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
| :--- | :--- | :--- | ---: | ---: | ---: |
| 09/12/2024 | Arturo Carrillo | Conference regarding FTI matters (.3); conference regarding Colombia legal developments (.3); attention regarding court status proceedings (.3). | 0.90 | 1,900.00 | 1,710.00 |
| 09/12/2024 | Michael Fitzgerald | (.4) Calls with BCP regarding 1116 status; (.9) emails with company regarding status of Chapter 11 and possible suspension. | 1.30 | 2,000.00 | 2,600.00 |
| 09/12/2024 | Paul Keenan | Revising notice to be filed with the court. | 0.30 | 1,645.00 | 493.50 |
| 09/12/2024 | Paul Keenan | Lengthy correspondent with CEO regarding MORs, status of case, requirements for exiting chapter 11, judicial status conference, and issues raised by dissenting bondholders. | 0.80 | 1,645.00 | 1,316.00 |
| 09/12/2024 | Paul Keenan | Analysis of MORs; correspondence with FTI regarding US Trustee questions on same. | 0.40 | 1,645.00 | 658.00 |
| 09/12/2024 | Steven Sandretto | Telephone conference with P.Keenan regarding filing of notice and process (.2); review email to Credivalores regarding same (.2). | 0.40 | 1,650.00 | 660.00 |
| 09/13/2024 | Arturo Carrillo | Conference regarding Colombia legal developments (.4); attention regarding court status proceedings (.3); | 0.90 | 1,900.00 | 1,710.00 |



| | | Matter Number: | 51224857 |
|---|---|---|---|
| | | Invoice Number: | 9656188199 |
| | | Invoice Due Date: | Payable in 90 days |

September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | communications with BCP Securities (.2). | | | |
| 09/13/2024 | Michael Fitzgerald | (.9) Attention to status email from company; (1.3) meetings regarding status email and timing; (.3) BCP conference calls; (.7) attention to Section 1116 filing documents. | 3.20 | 2,000.00 | 6,400.00 |
| 09/13/2024 | Paul Keenan | Multiple correspondence regarding filing of notice with court and filing same. | 0.30 | 1,645.00 | 493.50 |
| 09/13/2024 | Paul Keenan | Correspondence from client on various issues. | 0.20 | 1,645.00 | 329.00 |
| 09/16/2024 | Arturo Carrillo | Attention regarding court status proceedings (.3); conference regarding Colombia legal developments (.4). | 0.70 | 1,900.00 | 1,330.00 |
| 09/16/2024 | Michael Fitzgerald | (1.6) Coordinate with BCP and bondholder for US Trustee matters. | 1.60 | 2,000.00 | 3,200.00 |
| 09/16/2024 | Paul Keenan | Analysis of filings made by company with Superintendency in Colombia before production to bondholders counsel. | 0.80 | 1,645.00 | 1,316.00 |
| 09/17/2024 | Arturo Carrillo | Conferences regarding court status proceedings (.4); review Colombian insolvency court order (.7); email correspondence (.2). | 1.30 | 1,900.00 | 2,470.00 |
| 09/17/2024 | Michael Fitzgerald | (1.1) Coordinate with BCP and bondholder; (.4) attention to 1116 order provided by | 2.10 | 2,000.00 | 4,200.00 |


September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | company; (.6) attention to emails from bondholder to US Trustee. | | | |
| 09/17/2024 | Paul Keenan | Telephone conference with A Carrillo and M Fitzgerald regarding status of case. | 0.50 | 1,645.00 | 822.50 |
| 09/17/2024 | Steven Sandretto | Meet with A.Carrillo regarding status and Colombian restructuring (.3); email correspondence from P.Keenan regarding Colombian court order and status (.3). | 0.60 | 1,650.00 | 990.00 |
| 09/18/2024 | Arturo Carrillo | Conference regarding Colombian insolvency court order (.3); conference regarding court status proceedings (.3). | 0.60 | 1,900.00 | 1,140.00 |
| 09/18/2024 | Michael Fitzgerald | (.8) Emails with company regarding Chapter 11 exit and timing; (.4) notice to DB regarding Chapter 11 filing. | 1.20 | 2,000.00 | 2,400.00 |
| 09/18/2024 | Paul Keenan | Conference with S Hidvegi regarding status f law 1116 proceeding. | 0.20 | 1,645.00 | 329.00 |
| 09/18/2024 | Steven Sandretto | Review and summarize order from Colombian bankruptcy court and email correspondence regarding same (.6); meet with A.Carrillo regarding same (.2); communications with Deutsche Bank regarding local | 1.00 | 1,650.00 | 1,650.00 |



| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/19/2024 | Arturo Carrillo | Colombian restructuring (.2). Conference regarding court status proceedings (.3); conference regarding Colombian insolvency court order (.3). | 0.60 | 1,900.00 | 1,140.00 |
| 09/19/2024 | Michael Fitzgerald | (.8) Emails regarding 1116 filing and timing. | 0.80 | 2,000.00 | 1,600.00 |
| 09/20/2024 | Arturo Carrillo | Conference regarding Colombia legal developments (.4); conference regarding court status proceedings (.3). | 0.70 | 1,900.00 | 1,330.00 |
| 09/23/2024 | Arturo Carrillo | Review Credivalores restructuring plan presentation (.9); conference regarding court status proceedings (.4); conference regarding Colombia legal developments (.4). | 1.70 | 1,900.00 | 3,230.00 |
| 09/23/2024 | Steven Sandretto | Review financial plan (.6); email correspondence with P.Keenan regarding same (.2); meet with M.Fitzgerald and A. Carrillo regarding same (.4); conference call with P.Keenan regarding same and next steps for exit from Chapter 11 (.5). | 1.70 | 1,650.00 | 2,805.00 |
| 09/24/2024 | Arturo Carrillo | Conference regarding court status proceedings (.7); conference regarding Credivalores restructuring plan presentation (.4); conference regarding | 1.40 | 1,900.00 | 2,660.00 |



September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/24/2024 | Michael Fitzgerald | Colombia legal developments (.3). (.8) Review plan of bankruptcy proposed by local counsel; (1.0) calls regarding BCP and plan to exit bankruptcy. | 1.80 | 2,000.00 | 3,600.00 |
| 09/24/2024 | Steven Sandretto | Chapter 11 status hearing (.7); email correspondence with J. Harper regarding same (.4); meet with M. Fitzgerald and A. Carrillo regarding same (.4); conference call with J.Harper regarding same (.6); preparation for call with N.Valencia regarding communications with Deutsche Bank and regarding restructuring plan (.3); email correspondence with P.Keenan (.3). | 2.70 | 1,650.00 | 4,455.00 |
| 09/25/2024 | Arturo Carrillo | Conference regarding communications with Credivalores regarding Colombia legal developments (.4); conference regarding court status proceedings (.3); conference regarding Credivalores restructuring plan presentation (.6). | 1.30 | 1,900.00 | 2,470.00 |
| 09/25/2024 | Steven Sandretto | Conference call with M.Fontanez regarding fee application (.3); email correspondence regarding same (.4); email correspondence | 1.30 | 1,650.00 | 2,145.00 |



| Matter Number: | 51224857 |
| Invoice Number: | 9656188199 |
| Invoice Due Date: | Payable in 90 days |

September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | with Deutsche Bank regarding status hearing (.3); meet with A.Carrillo regarding same (.3). | | | |
| 09/26/2024 | Arturo Carrillo | Review regarding Credivalores restructuring plan presentation (.9); conferences regarding communications with Credivalores regarding Colombia legal developments (.7). | 1.60 | 1,900.00 | 3,040.00 |
| 09/26/2024 | Steven Sandretto | Email correspondence with Deutsche Bank regarding status call (.1); telephone conference with A. Carrillo regarding same (.2). | 0.30 | 1,650.00 | 495.00 |
| 09/27/2024 | Arturo Carrillo | Conferences regarding communications regarding Colombia legal developments (.6); conference regarding Credivalores restructuring plan presentation (.3). | 0.90 | 1,900.00 | 1,710.00 |
| 09/30/2024 | Arturo Carrillo | Conference regarding Credivalores restructuring plan presentation (.3); conferences regarding communications regarding Colombia legal developments (.6). | 0.90 | 1,900.00 | 1,710.00 |
| 10/01/2024 | Arturo Carrillo | Conference regarding communications regarding Colombia legal developments (.4); conference regarding Credivalores | 0.80 | 1,900.00 | 1,520.00 |



September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | restructuring plan presentation (.4). | | | |
| 10/02/2024 | Arturo Carrillo | Conference regarding Credivalores restructuring plan presentation (.3); attention regarding Colombia legal developments (.3). | 0.60 | 1,900.00 | 1,140.00 |
| 10/03/2024 | Arturo Carrillo | Communications with BCP Securities (3); conference regarding Colombia legal developments (.3); attention regarding Credivalores restructuring plan presentation (.3). | 0.90 | 1,900.00 | 1,710.00 |
| 10/03/2024 | Steven Sandretto | Email correspondence with Deutsche Bank regarding status. | 0.20 | 1,650.00 | 330.00 |
| 10/04/2024 | Arturo Carrillo | Conference regarding Credivalores restructuring plan presentation (.3); communications with BCP Securities (.2); conference regarding Colombia legal developments (.3). | 0.80 | 1,900.00 | 1,520.00 |
| 10/04/2024 | Steven Sandretto | Status call with Deutsche Bank regarding bankruptcy status conferences and next steps (.5); email correspondence with P.Keenan and B.Cahn regarding same (.2). | 0.70 | 1,650.00 | 1,155.00 |
| 10/07/2024 | Arturo Carrillo | Communications with BCP Securities (.3); conferences regarding ad-hoc bondholders committee (.4); conference regarding Colombia legal | 1.30 | 1,900.00 | 2,470.00 |



September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | developments (.3); conference regarding Credivalores restructuring plan presentation (.3). | | | |
| 10/08/2024 | Arturo Carrillo | Conference regarding Credivalores restructuring plan presentation (.6); conference regarding Colombia legal developments (.4); conferences regarding ad-hoc bondholders committee (.4). | 1.40 | 1,900.00 | 2,660.00 |
| 10/09/2024 | Arturo Carrillo | Conference regarding Colombia legal developments (.4); conferences regarding ad-hoc bondholders committee (.4); review regarding Credivalores restructuring plan presentation (.4). | 1.20 | 1,900.00 | 2,280.00 |
| 10/10/2024 | Arturo Carrillo | Conferences regarding communications with US Trustee (.3); conferences regarding ad-hoc bondholders committee (.6); review regarding Credivalores restructuring plan presentation (.3). | 1.20 | 1,900.00 | 2,280.00 |
| 10/10/2024 | Steven Sandretto | Email correspondence with P.Keenan regarding discussions with DPW and US Trustee (.2); telephone conference with A. Carrillo (.1). | 0.30 | 1,650.00 | 495.00 |
| 10/11/2024 | Arturo Carrillo | Attention regarding motion withdrawal regarding official committee of unsecured creditors | 1.10 | 1,900.00 | 2,090.00 |



| | | Matter Number: | 51224857 |
|---|---|---|---|
| | | Invoice Number: | 9656188199 |
| | | Invoice Due Date: | Payable in 90 days |

September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | (.4); conference regarding communications with US Trustee (.2); conferences regarding ad-hoc bondholders committee (.3); conference regarding Credivalores restructuring plan presentation (.2). | | | |
| 10/11/2024 | Michael Fitzgerald | (.9) Emails with local counsel regarding status. | 0.90 | 2,000.00 | 1,800.00 |
| 10/11/2024 | Steven Sandretto | Email correspondence from P.Keenan and S. Hidvegi regarding US Trustee and withdrawal of motion regarding unsecured creditors committee (.3); email correspondence and telephone conference with P.Keenan regarding DPW and next steps (.2). | 0.50 | 1,650.00 | 825.00 |
| 10/14/2024 | Arturo Carrillo | Conference regarding communications with US Trustee (.2); conference regarding ad-hoc bondholders committee (.3); conference regarding Credivalores restructuring plan presentation (.2); conference regarding motion withdrawal regarding official committee of unsecured creditors (.2). | 0.90 | 1,900.00 | 1,710.00 |
| 10/15/2024 | Arturo Carrillo | Review regarding communications with | 0.90 | 1,900.00 | 1,710.00 |



| | | | | | Matter Number: | **51224857** |
|---|---|---|---|---|---|---|
| | | | | | Invoice Number: | **9656188199** |
| | | | | | Invoice Due Date: | **Payable in 90 days** |

September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | US Trustee (.2); conference regarding ad-hoc bondholders committee (.3); review regarding Credivalores restructuring plan presentation (.2); conference regarding motion withdrawal regarding official committee of unsecured creditors (.2). | | | |
| 10/16/2024 | Arturo Carrillo | Conference regarding ad-hoc bondholders committee (.3); conference regarding Credivalores restructuring plan presentation (.3); conference regarding motion withdrawal regarding official committee of unsecured creditors (.3). | 0.90 | 1,900.00 | 1,710.00 |
| 10/17/2024 | Arturo Carrillo | Conference regarding ad-hoc bondholders committee (.3); review regarding Credivalores restructuring plan presentation (.2); conference regarding motion withdrawal regarding official committee of unsecured creditors (.2). | 0.70 | 1,900.00 | 1,330.00 |
| 10/18/2024 | Arturo Carrillo | Conference regarding motion withdrawal regarding official committee of unsecured creditors (.2); attention regarding ad-hoc | 0.80 | 1,900.00 | 1,520.00 |


| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | bondholders committee (.3); conference regarding Credivalores restructuring plan presentation (.3). | | | |
| 10/21/2024 | Arturo Carrillo | Communications regarding U.S. Trustee (.2); attention regarding ad-hoc bondholders committee (.2); conference regarding Credivalores restructuring plan (.3). | 0.70 | 1,900.00 | 1,330.00 |
| 10/21/2024 | Michael Fitzgerald | (1.1) Emails with local counsel. | 1.10 | 2,000.00 | 2,200.00 |
| 10/21/2024 | Steven Sandretto | Email correspondence with P.Keenan re US Trustee fees and timing (.2); meet with A.Carrillo regarding same (.1). | 0.30 | 1,650.00 | 495.00 |
| 10/22/2024 | Arturo Carrillo | Conference regarding ad-hoc bondholders committee (.3); conference regarding U.S. Trustee (.3). | 0.60 | 1,900.00 | 1,140.00 |
| 10/23/2024 | Arturo Carrillo | Attention regarding ad-hoc bondholders committee (.3); attention regarding U.S. Trustee (.3). | 0.60 | 1,900.00 | 1,140.00 |
| 10/24/2024 | Arturo Carrillo | Conference regarding ad-hoc bondholders committee (.3); conference regarding U.S. Trustee (.3). | 0.70 | 1,900.00 | 1,330.00 |
| 10/24/2024 | Michael Fitzgerald | (.4) Emails with local counsel. | 0.40 | 2,000.00 | 800.00 |
| 10/24/2024 | Steven Sandretto | Email correspondence from US Trustee regarding timing and status (.2); email correspondence from | 0.30 | 1,650.00 | 495.00 |



September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | S.Hidvegi and P. Keenan regarding same (.1). | | | |
| 10/25/2024 | Arturo Carrillo | Conference regarding U.S. Trustee (.3); conference regarding ad-hoc bondholders committee (.3). | 0.60 | 1,900.00 | 1,140.00 |
| 10/28/2024 | Arturo Carrillo | Communications regarding U.S. Trustee (.2). | 0.20 | 1,900.00 | 380.00 |
| 10/29/2024 | Arturo Carrillo | Communications regarding U.S. Trustee (.3). | 0.30 | 1,900.00 | 570.00 |
| 10/30/2024 | Arturo Carrillo | Conferences regarding U.S. Trustee communications. | 0.20 | 1,900.00 | 380.00 |
| 10/31/2024 | Arturo Carrillo | Attention regarding U. S. Trustee communications (.2). | 0.20 | 1,900.00 | 380.00 |
| 11/01/2024 | Arturo Carrillo | Conference regarding U.S. Trustee communications (.2). | 0.20 | 1,900.00 | 380.00 |
| 11/01/2024 | Michael Fitzgerald | (.5) Emails regarding revised plan. | 0.50 | 2,000.00 | 1,000.00 |
| 11/01/2024 | Steven Sandretto | Email correspondence regarding 1116 proceeding (.3); email correspondence regarding timing and US Trustee (.2); telephone conference with N.Valencia regarding EU Market Abuse Regulation applicability to bonds traded on Frankfurt Stock exchange (.3); research regarding same (.6). | 1.40 | 1,650.00 | 2,310.00 |
| 11/04/2024 | Arturo Carrillo | Communications regarding Credivalores board of directors discussions (.2); conference regarding | 0.40 | 1,900.00 | 760.00 |



September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | proceeding in Colombia (.2). | | | |
| 11/04/2024 | Steven Sandretto | Email correspondence regarding call with Gramercy (.3); telephone conferences with M.Fitzgerald and A.Carrillo regarding same and regarding 1116 proceeding (.3); telephone conference with P.Keenan (.2). | 0.80 | 1,650.00 | 1,320.00 |
| 11/05/2024 | Arturo Carrillo | Conferences regarding U.S. Trustee matters (.4); communications regarding Credivalores board of directors discussions (.6); conference regarding proceeding in Colombia (.4). | 1.40 | 1,900.00 | 2,660.00 |
| 11/05/2024 | Michael Fitzgerald | (.4) Emails regarding Gramercy. | 0.40 | 2,000.00 | 800.00 |
| 11/05/2024 | Steven Sandretto | Email correspondence and telephone conferences with P. Keenan regarding call with Gramercy (.3); telephone conferences with A.Carrillo and M. Fitzgerald regarding same (.3); conference call with P.Keenan; M.Fitzgerald and A. Carrillo in preparation for Gramercy call (.6); status call with Credivalores and Gramercy (.6); prepare summary regarding same (.3); follow-up call with M.Fitzgerald and A.Carrillo regarding same (.4). | 2.50 | 1,650.00 | 4,125.00 |
| 11/06/2024 | Arturo Carrillo | Conference regarding | 1.60 | 1,900.00 | 3,040.00 |



September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | proceeding in Colombia (.4); Conferences regarding U.S. Trustee matters (.4); communications regarding Credivalores board of directors discussions (.8). | | | |
| 11/07/2024 | Arturo Carrillo | Communications with BCP Securities (.3); conference regarding proceeding in Colombia (.3); conference regarding Court status hearing (.6); conferences regarding ad hoc bondholders committee matters (.4); communications regarding Credivalores board of directors discussions (.3). | 1.90 | 1,900.00 | 3,610.00 |
| 11/07/2024 | Michael Fitzgerald | (.4) Review emails regarding update on court hearing. | 0.40 | 2,000.00 | 800.00 |
| 11/07/2024 | Steven Sandretto | Status conference (.5); prepare summary of same (.2); telephone conference with M. Fitzgerald regarding same (.2); telephone conference with N. Valencia (.3); telephone conferences with A.Carrillo (.2); email correspondence with J.Harper regarding status conference (.2); conference call with J. Harper and C.Franky regarding status conference and next steps (.6). | 2.20 | 1,650.00 | 3,630.00 |



September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/08/2024 | Arturo Carrillo | Conference regarding proceeding in Colombia (.3); conference regarding Court status hearing (.4); conferences regarding ad hoc bondholders committee matters (.6); communications regarding Credivalores board of directors discussions (.3). | 1.60 | 1,900.00 | 3,040.00 |
| 11/11/2024 | Arturo Carrillo | Conference regarding proceeding in Colombia (.4); conference regarding Court status hearing (.6); conferences regarding ad hoc bondholders committee matters (.4); communications regarding Credivalores board of directors discussions (.4). | 1.80 | 1,900.00 | 3,420.00 |
| 11/12/2024 | Arturo Carrillo | Conferences regarding ad hoc bondholders committee matters (.6); conference regarding proceeding in Colombia (.4); communications regarding Credivalores board of directors discussions (.4); conference regarding U.S. Trustee matters (.3). | 1.70 | 1,900.00 | 3,230.00 |
| 11/13/2024 | Arturo Carrillo | Conference regarding proceeding in Colombia (.4); conferences regarding ad hoc bondholders committee matters | 1.40 | 1,900.00 | 2,660.00 |



| | Matter Number: | 51224857 |
|---|---|---|
| | Invoice Number: | 9656188199 |
| | Invoice Due Date: | Payable in 90 days |

September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | (.6); conference regarding U.S. Trustee matters (.4). | | | |
| 11/14/2024 | Arturo Carrillo | Conference regarding U.S. Trustee matters (.3); conference regarding proceeding in Colombia (.4); conferences regarding ad hoc bondholders committee matters (.6). | 1.30 | 1,900.00 | 2,470.00 |
| 11/15/2024 | Arturo Carrillo | Conferences regarding ad hoc bondholders committee matters (.6); conference regarding proceeding in Colombia (.3). | 0.90 | 1,900.00 | 1,710.00 |
| 11/18/2024 | Arturo Carrillo | Conference regarding proceeding in Colombia (.3); conferences regarding ad hoc bondholders committee matters (.6); conference regarding U.S. Trustee matters (.3). | 1.20 | 1,900.00 | 2,280.00 |
| 11/19/2024 | Arturo Carrillo | Conferences regarding ad hoc bondholders committee matters (.4); conference regarding proceeding in Colombia (.4). | 0.80 | 1,900.00 | 1,520.00 |
| 11/19/2024 | Michael Fitzgerald | (.6) Emails and telephone calls regarding Gramercy. | 0.60 | 2,000.00 | 1,200.00 |
| 11/20/2024 | Arturo Carrillo | Conference regarding proceeding in Colombia (.3); conferences regarding ad hoc bondholders committee matters (.4). | 0.70 | 1,900.00 | 1,330.00 |
| 11/21/2024 | Arturo Carrillo | Conferences regarding ad hoc bondholders | 0.80 | 1,900.00 | 1,520.00 |


| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | committee matters (.4); conference regarding proceeding in Colombia (.4). | | | |
| 11/22/2024 | Arturo Carrillo | Communications with BCP Securities (.3); conferences regarding ad hoc bondholders committee matters (.3); conference regarding proceeding in Colombia (.3). | 0.90 | 1,900.00 | 1,710.00 |
| 11/25/2024 | Arturo Carrillo | Conference regarding proceeding in Colombia (.4); conferences regarding ad hoc bondholders committee matters (.2). | 0.70 | 1,900.00 | 1,330.00 |
| 11/25/2024 | Steven Sandretto | Email correspondence and telephone conferences with A. Carrillo and R.Sainvil regarding fee application (.2); email correspondence and article regarding rejection of Colombian bankruptcy filing (.2). | 0.40 | 1,650.00 | 660.00 |
| 11/26/2024 | Arturo Carrillo | Conference regarding proceeding in Colombia (.4). | 0.40 | 1,900.00 | 760.00 |
| 11/26/2024 | Steven Sandretto | Telephone conference with P.Keenan regarding status conference and next steps (.2). | 0.20 | 1,650.00 | 330.00 |
| 11/27/2024 | Arturo Carrillo | Conference regarding proceeding in Colombia (.3). | 0.30 | 1,900.00 | 570.00 |
| 11/27/2024 | Steven Sandretto | Email correspondence with P.Keenan and B. Cahn regarding fee | 0.40 | 1,650.00 | 660.00 |



September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | application (.2); review same (.2). | | | |
| 12/02/2024 | Arturo Carrillo | Communications with BCP Securities (.3); conference regarding proceeding in Colombia (.4). | 0.70 | 1,900.00 | 1,330.00 |
| 12/02/2024 | Steven Sandretto | Email correspondence with B.Cahn and A. Carrillo regarding status conference. | 0.20 | 1,650.00 | 330.00 |
| 12/03/2024 | Arturo Carrillo | Conference regarding proceeding in Colombia (.3); communications with BCP Securities (.3). | 0.60 | 1,900.00 | 1,140.00 |
| 12/03/2024 | Steven Sandretto | Email correspondence with P.Keenan and B. Cahn regarding fee application and update call (.3); meet with A. Carrillo regarding same (.2). | 0.50 | 1,650.00 | 825.00 |
| 12/04/2024 | Arturo Carrillo | Conferences regarding ad hoc bondholders committee discussions and matters (.7). | 0.70 | 1,900.00 | 1,330.00 |
| 12/04/2024 | Michael Fitzgerald | (0.8) Calls regarding hearing; (0.7) calls with BCP. | 1.50 | 2,000.00 | 3,000.00 |
| 12/04/2024 | Steven Sandretto | Conference call with P.Keenan regarding new plan and inclusion of ECP bondholders (.7); meet with M.Fitzgerald and A.Carrillo regarding same (.3); prepare email to Credivalores regarding same (.2). | 1.20 | 1,650.00 | 1,980.00 |
| 12/06/2024 | Steven Sandretto | Teleconferences with A.Carrillo regarding fee application and next steps (.3); | 0.40 | 1,650.00 | 660.00 |



| | Matter Number: | 51224857 |
|---|---|---|
| | Invoice Number: | 9656188199 |
| | Invoice Due Date: | Payable in 90 days |

September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | correspondence with J. Leal (.1). | | | |
| 12/16/2024 | Michael Fitzgerald | (.5) Review technical proposal from local counsel. | 0.50 | 2,000.00 | 1,000.00 |
| 12/16/2024 | Steven Sandretto | Review press release regarding local restructuring and email correspondence with P.Keenan regarding same (.3); email correspondence regarding status conference (.2). | 0.50 | 1,650.00 | 825.00 |
| 12/17/2024 | Arturo Carrillo | Conferences regarding Court hearing on status. | 0.60 | 1,900.00 | 1,140.00 |
| 12/17/2024 | Michael Fitzgerald | (.7) Report with team on status of court hearing; (.7) review order admitting section 1116 proceeding. | 1.40 | 2,000.00 | 2,800.00 |
| 12/17/2024 | Steven Sandretto | Status hearing (.6); telephone conference with M.Fitzgerald and A.Carrillo regarding same (.5); email correspondence with P.Keenan and B.Cahn regarding same and regarding investor presentation (.3). | 1.40 | 1,650.00 | 2,310.00 |
| 12/18/2024 | Arturo Carrillo | Conference regarding proposal to bondholders ad hoc group. | 0.40 | 1,900.00 | 760.00 |
| 12/18/2024 | Michael Fitzgerald | (1.3) Review slide presentation and related materials filed with bankruptcy hearing; (.5) telephone calls with BCP regarding status of hearing. | 1.80 | 2,000.00 | 3,600.00 |



September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/18/2024 | Steven Sandretto | Review investor presentation (.6); email correspondence regarding same (.2). | 0.80 | 1,650.00 | 1,320.00 |
| 12/19/2024 | Arturo Carrillo | Conferences regarding proposal to bondholders ad hoc group (.4); review proposal to bondholders ad hoc group (.3). | 0.70 | 1,900.00 | 1,330.00 |
| 12/19/2024 | Michael Fitzgerald | (.9) Review revised restructuring plan submitted to bankruptcy court. | 0.90 | 2,000.00 | 1,800.00 |
| 12/19/2024 | Steven Sandretto | Conference call with P.Keenan regarding presentation to bondholders (.6); telephone conference and email correspondence with A.Carrillo regarding same (.2). | 0.80 | 1,650.00 | 1,320.00 |
| 12/20/2024 | Arturo Carrillo | Conference regarding proposal to bondholders ad hoc group (.3). | 0.30 | 1,900.00 | 570.00 |
| 12/23/2024 | Arturo Carrillo | Conference regarding proposal to bondholders ad hoc group (.2). | 0.20 | 1,900.00 | 380.00 |
| 12/23/2024 | Steven Sandretto | Email correspondence with P.Keenan and telephone conference with A.Carrillo regarding deposition of J.Buritica. | 0.20 | 1,650.00 | 330.00 |
| 01/07/2025 | Michael Fitzgerald | (.4) Emails with SS regarding court hearing. | 0.40 | 2,000.00 | 800.00 |
| 01/08/2025 | Steven Sandretto | Conference call with M.Fitzgerald and P. Keenan regarding deposition of J. | 0.50 | 1,650.00 | 825.00 |



September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Buritica and timing (.3); telephone conference with A. Carrillo regarding same (.2). | | | |
| 01/15/2025 | Michael Fitzgerald | (.2) Emails regarding fee application. | 0.20 | 2,000.00 | 400.00 |
| 01/30/2025 | Steven Sandretto | Meet with P.Keenan regarding hearing and status update. | 0.30 | 1,650.00 | 495.00 |
| 02/13/2025 | Michael Fitzgerald | (1.2) emails regarding status and NDA. | 1.20 | 2,000.00 | 2,400.00 |
| 02/14/2025 | Arturo Carrillo | Conference regarding court status proceedings (.3); conference regarding Credivalores restructuring plan (.3). | 0.60 | 1,900.00 | 1,140.00 |
| 02/14/2025 | Steven Sandretto | Email correspondence regarding NDAs (.2); telephone conference with B.Cahn regarding status update and NDAs (.4); telephone conferences with M. Fitzgerald and A. Carrillo regarding same (.4); conference call with B.Cahn and S.Hidvegi regarding US Trustee fees and NDAs (.4). | 1.40 | 1,650.00 | 2,310.00 |
| 02/17/2025 | Arturo Carrillo | Conference regarding Credivalores restructuring plan (.3). | 0.30 | 1,900.00 | 570.00 |
| 02/18/2025 | Arturo Carrillo | Attention and conference regarding Credivalores restructuring plan (.4). | 0.40 | 1,900.00 | 760.00 |
| 02/19/2025 | Arturo Carrillo | Conference regarding Credivalores NDA and restructuring plan (.4). | 0.40 | 1,900.00 | 760.00 |
| 02/19/2025 | Steven Sandretto | Email correspondence regarding PPU NDA (.3); draft and review | 1.40 | 1,650.00 | 2,310.00 |



September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/20/2025 | Arturo Carrillo | PPU NDA (.5); diligence call with Houlihan (.6). Attention and conference regarding Credivalores NDA and restructuring plan (.4). | 0.40 | 1,900.00 | 760.00 |
| 02/21/2025 | Arturo Carrillo | Conference regarding Credivalores restructuring plan and NDA (.4). | 0.40 | 1,900.00 | 760.00 |
| 02/24/2025 | Arturo Carrillo | Attention with respect to Credivalores restructuring plan and NDA (.2). | 0.20 | 1,900.00 | 380.00 |
| 02/25/2025 | Arturo Carrillo | Conference regarding Credivalores restructuring plan (.3). | 0.30 | 1,900.00 | 570.00 |
| 02/25/2025 | Steven Sandretto | Review Fidera NDA and cleansing provisions (.4); email correspondence regarding same (.3). | 0.70 | 1,650.00 | 1,155.00 |
| 02/26/2025 | Arturo Carrillo | Review regarding Credivalores restructuring plan (.2). | 0.20 | 1,900.00 | 380.00 |
| 02/27/2025 | Arturo Carrillo | Attention with respect to Credivalores restructuring plan and NDA (.4). | 0.40 | 1,900.00 | 760.00 |
| 02/27/2025 | Steven Sandretto | Telephone conference and email correspondence with B.Cahn regarding Finera NDA (.2); conference call with S. Hidvegi regarding US Trustee fees and Finera NDA (.2); email correspondence regarding US Trustee fees (.2). | 0.60 | 1,650.00 | 990.00 |
| 02/28/2025 | Arturo Carrillo | Conference regarding Credivalores NDA and restructuring plan (.5). | 0.50 | 1,900.00 | 950.00 |



September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/28/2025 | Steven Sandretto | Email correspondence with I.Garcia and S. Hidvegi regarding Fidera NDA (.3); review Fidera NDA (.2); email correspondence with B.Cahn and P.Kennan regarding renegotiation of same (.3); review Tenac NDA (.3); meet with A.Carrillo regarding NDAs (.2). | 1.30 | 1,650.00 | 2,145.00 |
| 03/03/2025 | Arturo Carrillo | Conference regarding Credivalores restructuring plan and NDA (.4). | 0.40 | 1,900.00 | 760.00 |
| 03/03/2025 | Steven Sandretto | Email correspondence with I.Garcia regarding NDA and cleansing of MNPI (.2); conference call with I.Garcia regarding same and possible extension of NDA (.3); meet with A.Carrillo regarding same (.2); email correspondence with S.Hedvegi and B.Cahn regarding blow-out date of MNPI (.2); conference call with S. Hedvegi and B.Cahn regarding NDA and blow-out date (.6); email correspondence regarding Finanza Inversiones and class under Plan (.2); review Plan in connection with same (.2); telephone conference | 2.10 | 1,650.00 | 3,465.00 |



September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | with B.Cahn regarding same (.2). | | | |
| 03/04/2025 | Arturo Carrillo | Attention and conference regarding Credivalores NDA and restructuring plan (.6). | 0.60 | 1,900.00 | 1,140.00 |
| 03/04/2025 | Steven Sandretto | Email correspondence with S.Hidvegi regarding cleansing and blowout provisions under Fidera NDA (.2); weekly status call (.4); meet with A.Carrillo regarding same (.2); conference call with M.Fitzgerald and P. Keenan regarding NDA, US Trustee and status (.3). | 1.10 | 1,650.00 | 1,815.00 |
| 03/05/2025 | Arturo Carrillo | Conference regarding Credivalores NDA and restructuring plan (.5). | 0.50 | 1,900.00 | 950.00 |
| 03/06/2025 | Arturo Carrillo | Conference regarding Credivalores restructuring plan (.3). | 0.30 | 1,900.00 | 570.00 |
| 03/07/2025 | Arturo Carrillo | Conference regarding Credivalores restructuring plan (.3). | 0.30 | 1,900.00 | 570.00 |
| 03/07/2025 | Steven Sandretto | Conference call with S.Hidvegi and J. Buritica regarding release of financial statements and NDA (.3); email correspondence regarding same (.2). | 0.50 | 1,650.00 | 825.00 |
| 03/10/2025 | Arturo Carrillo | Attention regarding Credivalores restructuring plan (.2). | 0.20 | 1,900.00 | 380.00 |
| 03/11/2025 | Arturo Carrillo | Conference regarding Credivalores restructuring plan (.3). | 0.30 | 1,900.00 | 570.00 |
| 03/11/2025 | Steven Sandretto | Email correspondence with DPW and B. | 0.90 | 1,650.00 | 1,485.00 |


September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Cahn regarding NDAs (.4); review NDA precedent for holders and advisors (.5). | | | |
| 03/12/2025 | Arturo Carrillo | Conference regarding Credivalores Non-Disclosure Agreements and restructuring plan (.4). | 0.40 | 1,900.00 | 760.00 |
| 03/12/2025 | Steven Sandretto | Review NDA amendment precedent in connection with amendment of Tenac NDA (.4); email correspondence regarding form of holder NDA and amendments to Tenac NDA (.4); review blacklines of Findera and Tenac NDAs (.5); draft form of holder NDA (1.9); telephone conference with A. Carrillo regarding NDAs (.2). | 3.40 | 1,650.00 | 5,610.00 |
| 03/13/2025 | Arturo Carrillo | Conference regarding Credivalores Non-Disclosure Agreements (.3). | 0.30 | 1,900.00 | 570.00 |
| 03/14/2025 | Arturo Carrillo | Conference regarding Credivalores restructuring plan and Non-Disclosure Agreements (.4). | 0.40 | 1,900.00 | 760.00 |
| 03/17/2025 | Arturo Carrillo | Attention regarding Credivalores  Non-Disclosure Agreements (.2) | 0.20 | 1,900.00 | 380.00 |
| 03/18/2025 | Arturo Carrillo | Attention regarding Credivalores restructuring plan and Non-Disclosure Agreements (.3) | 0.30 | 1,900.00 | 570.00 |
| 03/18/2025 | Steven Sandretto | Email correspondence | 0.40 | 1,650.00 | 660.00 |



September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | regarding NDAs (.2); status call (.2). | | | |
| 03/19/2025 | Arturo Carrillo | Conference regarding Non-Disclosure Agreements (.3) | 0.30 | 1,900.00 | 570.00 |
| 03/19/2025 | Steven Sandretto | Telephone conference with A.Carrillo regarding NDAs and status conference | 0.20 | 1,650.00 | 330.00 |
| 03/26/2025 | Steven Sandretto | Status call (.2); meet with A.Carrillo (.2). | 0.40 | 1,650.00 | 660.00 |
| 03/27/2025 | Arturo Carrillo | Conferences regarding court hearing update (.6). | 0.60 | 1,900.00 | 1,140.00 |
| 03/28/2025 | Arturo Carrillo | Attention regarding AHG restructuring proposal (.4). | 0.40 | 1,900.00 | 760.00 |
| 03/29/2025 | Steven Sandretto | Review restructuring proposal (.2); email correspondence regarding same (.2) | 0.40 | 1,650.00 | 660.00 |
| 03/31/2025 | Arturo Carrillo | Conferences regarding AHG restructuring proposal (.6). | 0.60 | 1,900.00 | 1,140.00 |
| 04/01/2025 | Arturo Carrillo | Attention regarding AHG restructuring proposal (.4) | 0.40 | 1,900.00 | 760.00 |
| 04/01/2025 | Michael Fitzgerald | (.2) Review NDA. | 0.20 | 2,000.00 | 400.00 |
| 04/01/2025 | Steven Sandretto | Status hearing (.4); weekly status call (.3); email correspondence regarding NDA and review forms of same (.4) | 1.10 | 1,650.00 | 1,815.00 |
| 04/02/2025 | Arturo Carrillo | Conference regarding AHG restructuring proposal (.3). | 0.30 | 1,900.00 | 570.00 |
| 04/02/2025 | Michael Fitzgerald | (.2) Comments to NDA. | 0.20 | 2,000.00 | 400.00 |
| 04/02/2025 | Steven Sandretto | Draft and review NDA (1.5); telephone conference and email correspondence with S.Hidvegi regarding | 2.10 | 1,650.00 | 3,465.00 |



| | Matter Number: | 51224857 |
|---|---|---|
| | Invoice Number: | 9656188199 |
| | Invoice Due Date: | Payable in 90 days |

September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | NDA (.2), email correspondence with Teneo regarding NDA (.2); email correspondence with B.Cahn regarding NDA (.2). | | | |
| 04/03/2025 | Arturo Carrillo | Conference regarding Credivalores NDAs (.4). | 0.40 | 1,900.00 | 760.00 |
| 04/03/2025 | Michael Fitzgerald | (.4) Review NDA; emails with SS. | 0.40 | 2,000.00 | 800.00 |
| 04/03/2025 | Steven Sandretto | Review comments to NDA (.3); email correspondence regarding same (.2). | 0.50 | 1,650.00 | 825.00 |
| 04/04/2025 | Arturo Carrillo | Conference regarding AHG restructuring proposal (.3). | 0.30 | 1,900.00 | 570.00 |
| 04/07/2025 | Arturo Carrillo | Conference regarding NDAs (.2). | 0.20 | 1,900.00 | 380.00 |
| 04/08/2025 | Steven Sandretto | Email correspondence regarding status call | 0.10 | 1,650.00 | 165.00 |
| 04/09/2025 | Steven Sandretto | Email correspondence regarding rescheduling of status call | 0.10 | 1,650.00 | 165.00 |
| 04/12/2025 | Michael Fitzgerald | (.3) Status call. | 0.30 | 2,000.00 | 600.00 |
| 04/12/2025 | Steven Sandretto | Email correspondence with B.Cahn and A. Carrillo regarding next steps and status | 0.20 | 1,650.00 | 330.00 |
| 04/14/2025 | Steven Sandretto | Meet with A.Carrillo regarding outreach to shareholders and next steps (.3); conference call with P.Keenan regarding same (.5); review shareholders list and contact information in preparation for same (.2). | 1.00 | 1,650.00 | 1,650.00 |
| 04/15/2025 | Steven Sandretto | Email correspondence with P. Keenan (.1); | 0.50 | 1,650.00 | 825.00 |



September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| | | meet with A.Carrillo regarding outreach to shareholders (.3); email correspondence regarding status (.1). | | | |
| 04/17/2025 | Steven Sandretto | Meet with A.Carrillo and email correspondence with P.Keenan regarding next steps (.2). | 0.20 | 1,650.00 | 330.00 |
| 04/22/2025 | Steven Sandretto | Status call (.3); email correspondence (.1). | 0.40 | 1,650.00 | 660.00 |

**B410-General Bankruptcy Advice/Opinions**

| Date | Name | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 09/05/2024 | Blaire Cahn | Addressing open issues re ad hoc group and preparation for status conference. | 1.10 | 1,345.00 | 1,479.50 |
| 09/06/2024 | Blaire Cahn | Attending and preparing for status conference. | 1.50 | 1,345.00 | 2,017.50 |
| 09/09/2024 | Blaire Cahn | Reviewing and responding to case emails; coordinating re case next steps. | 0.60 | 1,345.00 | 807.00 |
| 09/10/2024 | Blaire Cahn | Coordinating re case open issues and next steps. | 1.30 | 1,345.00 | 1,748.50 |
| 09/11/2024 | Blaire Cahn | Coordinating re status conference; reviewing filings and related case issues; coordinating with team re same. | 1.50 | 1,345.00 | 2,017.50 |
| 09/12/2024 | Blaire Cahn | Addressing open case issues and coordinating re same. | 0.90 | 1,345.00 | 1,210.50 |
| 09/23/2024 | Blaire Cahn | Preparing for status conference; addressing open case issues and next steps re same. | 1.70 | 1,345.00 | 2,286.50 |
| 09/24/2024 | Blaire Cahn | Preparing for and attending status conference; addressing follow-up and next | 1.80 | 1,345.00 | 2,421.00 |



September 05, 2025

| Date | Name | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| | | steps re same; coordinating re same. | | | |
| 10/10/2024 | Blaire Cahn | Coordinating with UST: addressing next steps re same and reviewing case status and next steps. | 1.10 | 1,345.00 | 1,479.50 |
| 10/11/2024 | Blaire Cahn | Coordinating re case status; reviewing and responding to case emails; addressing issues re scheduling. | 1.20 | 1,345.00 | 1,614.00 |
| 10/12/2024 | Blaire Cahn | Coordinating re case status; reviewing case emails. | 0.20 | 1,345.00 | 269.00 |
| 11/06/2024 | Lori Seavey | Review emails regarding Q3 fees to the US Trustee and review payment requirements re same (.2). | 0.20 | 465.00 | 93.00 |
| 11/07/2024 | Lori Seavey | Emails with attorneys and telephone call with chambers re: Riveron registration for hearing (.2). | 0.20 | 465.00 | 93.00 |

**Total Hours:** 410.30 **Total:** 611,469.00 USD



September 05, 2025

---

**Time Summary**

**B100-Administration**

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Paul Keenan | Partner | 4.80 | 1,645.00 | 7,896.00 |
| **Total** | **B100-Administration** | | | **7,896.00** |

**B110-Case Administration**

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Blaire Cahn | Partner | 57.10 | 1,345.00 | 76,799.50 |
| Lori Seavey | Paralegal | 5.20 | 465.00 | 2,418.00 |
| Maribel Fontanez | Paralegal | 9.20 | 465.00 | 4,278.00 |
| Paul Keenan | Partner | 44.50 | 1,645.00 | 73,202.50 |
| Reginald Sainvil | Associate | 5.60 | 1,195.00 | 6,692.00 |
| **Total** | **B110-Case Administration** | | | **163,390.00** |

**B150-Meetings of and Communications with Creditors**

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Blaire Cahn | Partner | 14.20 | 1,345.00 | 19,099.00 |
| Lori Seavey | Paralegal | 1.70 | 465.00 | 790.50 |
| Maribel Fontanez | Paralegal | 0.10 | 465.00 | 46.50 |
| **Total** | **B150-Meetings of and Communications with Creditors** | | | **19,936.00** |

**B160-Fee/Employment Applications**

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Blaire Cahn | Partner | 2.80 | 1,345.00 | 3,766.00 |
| Graham Streich | Associate | 7.20 | 850.00 | 6,120.00 |
| John Dodd | Partner | 1.40 | 1,345.00 | 1,883.00 |



September 05, 2025

| Name | Title | Hours | Rate | Amount |
| --- | --- | --- | --- | --- |
| Lori Seavey | Paralegal | 12.90 | 465.00 | 5,998.50 |
| Maribel Fontanez | Paralegal | 12.00 | 465.00 | 5,580.00 |
| Reginald Sainvil | Associate | 20.00 | 1,195.00 | 23,900.00 |
| **Total** **B160-Fee/Employment Applications** | | | | **47,247.50** |

**B320-Plan and Disclosure Statement**

| **Name** | **Title** | **Hours** | **Rate** | **Amount** |
| --- | --- | --- | --- | --- |
| John Dodd | Partner | 2.00 | 1,345.00 | 2,690.00 |
| Paul Keenan | Partner | 8.90 | 1,645.00 | 14,640.50 |
| Reginald Sainvil | Associate | 5.90 | 1,195.00 | 7,050.50 |
| **Total** **B320-Plan and Disclosure Statement** | | | | **24,381.00** |

**B400-Bankruptcy-Related Advice**

| **Name** | **Title** | **Hours** | **Rate** | **Amount** |
| --- | --- | --- | --- | --- |
| Arturo Carrillo | Partner | 79.60 | 1,900.00 | 151,240.00 |
| Benjamin Davis | Partner | 2.20 | 1,195.00 | 2,629.00 |
| Michael Fitzgerald | Partner | 36.40 | 2,000.00 | 72,800.00 |
| Paul Keenan | Partner | 6.40 | 1,645.00 | 10,528.00 |
| Steven Sandretto | Partner | 56.90 | 1,650.00 | 93,885.00 |
| **Total** **B400-Bankruptcy-Related Advice** | | | | **331,082.00** |

**B410-General Bankruptcy Advice/Opinions**

| **Name** | **Title** | **Hours** | **Rate** | **Amount** |
| --- | --- | --- | --- | --- |
| Blaire Cahn | Partner | 12.90 | 1,345.00 | 17,350.50 |
| Lori Seavey | Paralegal | 0.40 | 465.00 | 186.00 |
| **Total** **B410-General Bankruptcy Advice/Opinions** | | | | **17,536.50** |

| **Total Hours** | **410.30** | | **Total Fees** | **611,469.00 USD** |
| --- | --- | --- | --- | --- |

<u>**Exhibit E**</u>

**Expense Records**



December 31, 2024

---

**Disbursement Summary**

| Description | Amount |
|---|---|
| Airfare - MIA to LGA NY - AA 1389, Ticket #:17070178579 for Reginald Sainvil re: Credivalores' Hearing in NY 5/19-20/2024. | 422.49 |
| Airfare - AA Ticket No. 0012142228603 re: Attendance for Paul Keenan at Credivalores' Hearing on 5/20/2024 in NY. | 364.00 |
| Airfare - LGA NY to SAN - DL 643, Ticket #:67070178580 for Reginald Sainvil re: Credivalores' Hearing in NY 5/19-20/2024. | 341.81 |
| Airfare - AA ticket #: 0017014388965 for Benjamin Davis re: Credivalores' Hearing in NY - 5/19-20 /2024. | 574.28 |
| Airfare - Ticket Exchange as to Return Flight - New AA ticket #:0017014560993 for Benjamin Davis re: Credivalores' Hearing in NY - 5/19-20 /2024. | 87.42 |
| Hotel - Business Meals for Paul Keenan re: Credivalores' Hearing on 5/20/24. | 10.45 |
| Hotel stay in Washington DC for hearing in Credivalores case (food) | 51.82 |
| Hotel - Business Meals for Benjamin Davis re: Credivalores' Hearing in NY - 5/19-20 /2024. | 41.24 |
| Hotel - Business Meals for Paul Keenan re: NY Trip - Hearing - 5/13-17/2024. | 57.49 |
| Court Filing Fee as to Benjamin Davis on 5/17/2024 re: Credivalores - Pro Hac Vice Motion. | 200.00 |
| Hotel stay in Washington DC for hearing in Credivalores case lodging, taxes and fees | 304.89 |
| Hotel - Lodging for Reginald Sainvil from 5/19-20/2024 re: Credivalores' Hearing in NY 5/19-20/2024. Please Note Hotel Inadvertently Charged Personal Card. | 255.96 |
| Hotel - Lodging for Paul Keenan from 5/19-21/2024 re: Credivalores' Hearing on 5/20/24.  Please Note Personal Card was Inadvertently Charged. | 853.87 |
| Hotel - Lodging from 5/19-21/2024 for Paul Keenan re: Credivalores' Hearing on 5/20/24. | 57.37 |
| Hotel - Lodging for Benjamin Davis re: Credivalores' Hearing in NY - 5/19-20 /2024. | 924.08 |
| Hotel - Lodging for Paul Keenan re: NY Trip - Hearing - 5/13-17/2024. | 1,386.75 |
| CHRISTINA POTTER, 062724 Spanish Interpreter at confirmation hearing | 800.00 |



|  | Matter Number: | 51224857 |
|  | Invoice Number: | 9656122867 |
|  | Invoice Due Date: | Payable in 90 days |

December 31, 2024

| Description | Amount |
|---|---|
| Payment for the New York Southern Bankruptcy Court | 200.00 |
| John Dodd Uber expense from airport (LGA) to Baker's New York office. | 48.39 |
| UBER Transportation from Hotel to LGA Airport for Benjamin Davis on 5/20/24 re: Credivalores' Hearing in NY - 5/19-20 /2024. | 125.41 |
| UBER Transportation from Airport to Hotel in NY for Benjamin Davis on 5/19/24 re: Credivalores' Hearing in NY - 5/19-20 /2024. | 85.89 |
| UBER Transportation to Bankruptcy Court for Benjamin Davis on 5/20/24 re: Credivalores' Hearing in NY - 5/19-20 /2024. | 96.66 |
| UBER Transportation from Hearing in SDNY Bankruptcy Court to Office for Benjamin Davis on 5/20/24 re: Credivalores' Hearing in NY - 5/19-20 /2024. | 105.79 |
| UBER Transportation from Baker NY Office to Airport for Reginald Sainvil on 5/20/24 re: Credivalores Hearing in NY 5/19-20/2024. | 167.63 |
| UBER Transportation from Airport to Hotel in NY for Reginald Sainvil on 5/20/24 re: Credivalores Hearing in NY 5/19-20/2024. | 119.23 |
| Taxi Transportation for Paul Keenan on 6/25/24 from Home to RR Station re: Attendance at Credivalores' 341 Meeting. | 138.00 |
| Train - Amtrak Train for Paul Keenan re: Attendance at Credivalores' Hearing on 6/27/2024. | 147.00 |
| Taxi Transportation for Paul Keenan on 6/25/24 from Penn Station to Hotel re: Attendance at Credivalores' 341 Meeting. | 21.84 |
| Curb NYC Taxi from Airport in NY to Hotel for Paul Keenan re: Credivalores' Hearing on 5/20/2024 in NY. Please Note Receipt is Not Available - Inadvertently Misplaced. | 102.92 |
| VERITEXT, 7491253 May 20, 2024 hearing transcript | 147.15 |
| Alto Car Service from MIA Airport to Home for Paul Keenan re: Return from Credivalores' Hearing on 5/20/2024 in NY. Please Note Receipt is Not Available - Inadvertently Misplaced. | 33.51 |
| UBER Transportation from Home to MIA Airport for Reginald Sainvil on 5/19/24 re: Credivalores Hearing in NY 5/19-20/2024. | 94.73 |
| Amtrak to and from Washington DC and New York | 329.00 |
| Uber for hearing in Credivalores case | 20.95 |
| Uber for hearing in Credivalores case (tip) | 5.00 |
| Uber for hearing in Credivalores case | 17.97 |
| UBER Transportation from Home to MIA Airport for Benjamin Davis on 5/19/24 re: Credivalores' Hearing in NY - 5/19-20 /2024. | 43.51 |

Baker & McKenzie LLP is a member of Baker & McKenzie International, a Swiss Verein.



December 31, 2024

| Description | Amount |
|---|---|
| UBER Transportation from Airport to Home for Benjamin Davis on 5/21/24 re: Credivalores' Hearing in NY - 5/19-20 /2024. | 60.54 |

| Description | Amount |
|---|---|
| Outside Information Services | 31.85 |
| Photocopies | 1,048.36 |
| VAT Charges for Colombia | 58.97 |
| **Total Disbursements** | **9,984.22** USD |



December 31, 2024

---

**Disbursement Summary**

| Description | Amount |
|---|---|
| Airfare - D. Shear from NY to DC on 06.28.2024 for attendance at plan confirmation hearing in New York | 288.47 |
| Airfare - D. Shear from DC to NY on 06.26.2024 for attendance at plan confirmation hearing in New York | 243.47 |
| Airfare - AA Outbound from MIA to LGA NY on 06/25/2024 for Benjamin Davis re: Attendance at Credivalores' Hearing - 6/25-28/2024. | 264.88 |
| Airfare - AA Return from JFK NY to MIA on 06.28.2024 for Benjamin Davis re: Attendance at Credivalores' Hearing - 6/25-28/2024. | 460.37 |
| Airfare on June 23, 2024 - Outbound, AA Miami (MIA) - New York (JFK) re: Attendance of Reginald Sainvil at Confirmation Hearing in NY | 103.15 |
| Airfare on June 25, 2024 - Return, AA New York (JFK) - Miami (MIA) - re: Attendance of Reginald Sainvil at Confirmation Hearing in NY | 190.09 |
| Meal for Benjamin Davis, Paul Keenan, Dionna Shear and Reginald Sainvil on 6/28/2024 re: Credivalores' Hearing | 130.07 |
| Meal for Benjamin Davis on 6/28/2024 re: Credivalores' Hearing | 86.95 |
| Meal - Coffee for Benjamin Davis on 6/28/2024 re: Credivalores' Hearing | 10.89 |
| Meal - Coffee for Benjamin Davis on 6/27/2024 re: Credivalores' Hearing | 7.58 |
| UBER Eats for Benjamin Davis, Paul Keenan, Dionna Shear, Reginald Sainvil on 6/26/2024 re: Credivalores' Hearing | 113.05 |
| Meal at MIA Airport on 6/25/2024 for Benjamin Davis re: Attendance at Credivalores' Hearing - 6/25-28/2024. | 14.09 |
| UBER Eats for Benjamin Davis, Dionna Shear, Reginald Sainvil on 6/26/2024 re: Credivalores' Hearing | 60.01 |
| Food ordered for professionals following late-night preparation of materials related to effective date and obligations under the plan | 40.00 |
| Meal - Coffee for Benjamin Davis on 6/26/2024 re: Credivalores' Hearing | 10.53 |
| Meal-Coffee for Benjamin Davis on 06.27.2024 re: Attendance at Credivalores' Hearing - 6/25-28/2024. | 11.89 |



December 31, 2024

| | |
|---|---:|
| Meal-Coffee for Benjamin Davis on 06.28.2024 re: Attendance at Credivalores' Hearing - 6/25-28/2024. | 9.44 |
| Court Filing Fee on 5/16/2024 re: Credivalores - Paul Keenan's Pro Hac Vice Motion. | 200.00 |
| Court Fee re: Credivalores - Pro Hac Vice Motion for Reginald Sainvil on 5/16/2024. | 200.00 |
| Hotel Lodging for Benjamin Davis on 6/25-26/2024 re: Credivalores' Hearing | 541.67 |
| Hotel Lodging for Benjamin Davis from 6/26-28/2024 re: Credivalores' confirmation hearing | 1,060.40 |
| John Dodd lodging expense in New York on 6/24-28/2024 for attendance at confirmation hearing | 734.47 |
| Hotel - Lodging for Reginald Sainvil 6/23-29/2024 e: Attendance at Hearings in NY | 1,539.01 |
| Hotel - Lodging for Paul Keenan re: Attendance at Confirmation Hearing in NY - 6/25-28/2024. | 719.91 |
| Hotel for D. Shear from 06/26/2024 through 06/28/2024 for attend at plan confirmation hearing in New York | 749.03 |
| UBER from MIA Airport to Home for R. Sainvil on 07/01/2024 re: Attendance at Hearing in NY | 57.30 |
| UBER from Hotel to Airport on 06/30/2024 in NY for R. Sainvil re: Attendance at Hearing in NY | 65.85 |
| Amtrak Train - Ticket #: 1800908043476 for Paul Keenan on 6/28/2024 from NY to RI re: Credivalores' Confirmation Hearing. | 140.00 |
| UBER Transportation from MIA Airport to Home on 6/28/2024 for Benjamin Davis re: Attendance at Credivalores' Hearing - 6/25-28/2024. | 53.18 |
| UBER Transportation from Hotel to JFK Airport on 6/28/2024 for Benjamin Davis re: Attendance at Credivalores' Hearing - 6/25-28/2024. | 181.97 |
| UBER Transportation from Office to Court on 6/27/2024 for Benjamin Davis re: Attendance at Credivalores' Hearing - 6/25-28/2024. | 95.89 |
| UBER Transportation to Office in NY on 6/27/2024 for Benjamin Davis re: Attendance at Credivalores' Hearing - 6/25-28/2024. | 112.66 |
| UBER Transportation from Hotel to Office in NY on 6/26/2024 for Benjamin Davis re: Attendance at Credivalores' Hearing - 6/25-28/2024 | 28.62 |
| Taxi Transportation for Paul Keenan from Hotel in New York to Airport on 5/21/2024 re: Attendance at Credivalores' Hearing. | 90.50 |
| UBER Transportation from LGA NY to Hotel for Benjamin Davis on 6/25/2024 re: Attendance at Credivalores' Hearing - 6/25-28/2024 | 81.54 |
| Taxi/car service for S. Sandretto from office to home following late-night preparation of materials related to effective date and obligations under the plan | 37.68 |


| | |
|---|---|
| Taxi/car service for S. Sandretto from office to home following late-night preparation of materials related to effective date and obligations under the plan | 36.22 |
| Taxi/car service for S. Sandretto from office to home following late-night preparation of materials related to effective date and obligations under the plan | 46.86 |
| Taxi/car service for S. Sandretto from office to home following late-night preparation of materials related to effective date and obligations under the plan | 39.10 |
| Taxi/car service for S. Sandretto from office to home following late-night preparation of materials related to effective date and obligations under the plan | 33.28 |
| Taxi/car service for S. Sandretto from office to home following late-night preparation of materials related to effective date and obligations under the plan | 34.67 |
| Taxi/car service for S. Sandretto from office to home following late-night preparation of materials related to effective date and obligations under the plan | 40.71 |
| Taxi/car service for S. Sandretto from office to home following late-night preparation of materials related to effective date and obligations under the plan | 18.95 |
| VERITEXT, 7494453 June 13, 2024 hearing transcript | 341.70 |
| VERITEXT, 7544785 Transcript of July 2, 2024 Hearing | 455.60 |
| UBER Transportation from Home to MIA Airport for Benjamin Davis on 6/25/2024 re: Attendance at Credivalores' Hearing - 6/25-28/2024 | 42.16 |
| Uber car service for D. Shear on 06.28.2024 from airport to home for attendance at plan confirmation hearing in New York | 138.95 |
| Uber car service for D. Shear on 06.28.2024 from BM NY office to airport for attendance at plan confirmation hearing | 89.90 |
| Uber car service for D. Shear from restaurant to hotel on 06.27.2024 for attendance at plan confirmation hearing in New York | 22.60 |
| Uber car service on 06.26.2024 for D. Shear from airport to hotel for attendance at plan confirmation hearing in New York. | 70.98 |
| Uber car service (tip) for D. Shear on 06.26.2024 from aiport to hotel for attendance at plan confirmation hearing in New York | 11.09 |
| Uber car service from hotel to BM office for D. Shear on 06.27.2024 for attendance at plan confirmation hearing in New York | 19.88 |
| Uber car service on 06.26.2024 for D. Shear - Attend plan confirmation hearing in New York | 79.14 |

Baker & McKenzie LLP is a member of Baker & McKenzie International, a Swiss Verein.



December 31, 2024

---

Court interpreter services for hearing on May 20,2024   800.00

**Total Disbursements**  **11,056.40**  **USD**

Baker & McKenzie LLP is a member of Baker & McKenzie International, a Swiss Verein.



December 31, 2024

---

**Disbursement Summary**

| Description | Amount |
| --- | --- |
| Car service for John Dodd on June 24th, 2024 from to Vero Beach to MCO, Delta airlines for support and attendance at confirmation hearing. | 100.00 |
| Car service for John Dodd on June 28th, 2024 from MCO Delta Airlines to Vero Beach for support and attendance at confirmation hearing. | 100.00 |
| Taxi/Car Service for S. Sandretto following late night case preparation | 44.23 |
| PACER - Court Electronic Records Searches - Invoice #: 4926438-Q22024, dated 07/08/2024 re: Account #: 4926438 - Benjamin Davis - Usage From: 04/01/2024 to: 06/30/2024. | 1.70 |
| **Total Disbursements** | **245.93**   **USD** |



September 05, 2025

---

**Disbursement Summary**

| Description | Amount |
| --- | ---: |
| PACER 4th Quarter 2024 | 2.60 |
| PACER 2nd Quater 2024 | 114.50 |
| Steven Sandretto - Request for a CUSIP number for Credivalores for new notes issuance - 7-31-2024 | 357.00 |
| Veritext 8065498 51224857 01.30.2025 Status Conference Transcript | 117.00 |
| Veritext 8063949 51224857 11.07.2024 Status Conference Transcript | 140.40 |
| Veritext 8061701 51224857 12.17.2024 Status Conference Transcript | 163.80 |
| BEHMKE REPORTING & VIDEO SERVICES - 46184ACC - Deposition Transcript of J. Leal, 1/8/2025 | 452.00 |
| VERITEXT, LLC, 7749815 Transcript of 09.24.2024 status conference | 117.70 |
| VERITEXT, LLC, 7710148 Transcript of 09.05.2024 Status Conference | 176.55 |
| Steven Sandretto - Uber Car home from dinner with Jonathan Roskes - BAML - 7-31-2024 | 16.99 |

| Description | Amount |
| --- | ---: |
| Outside Information Services | 214.25 |
| Photocopies | 78.28 |

|  | **Total Disbursements** | **1,951.07** | **USD** |